## Robert W. Johnson & Associates
### FORENSIC ECONOMISTS

December 3, 2018

Mr. Philip Arnold
Campiche Arnold PLLC
1201 Third Ave.
Ste. 3810
Seattle, WA 98101

Re:   Estate of Tommy Le, et al. v. King County, et al.
      Rule 26 Document

Dear Mr. Arnold:

Opinions:

My primary task was to calculate the present cash value of economic damages for Mr. Tommy Le. This opinion is set forth in my *Economic Impact Report,* attached as Exhibit "A". My second task was to frame, in economic terms, the range a jury should use in valuing the loss to the family of Mr. Le's society, companionship, etc. This opinion is set forth in my Loss of Human Value of Life Report attached as Exhibit "B". This economist reserves the right to amend this opinion based upon more current or relevant data and evidence admitted at the time of trial.

1. Data Considered:

My opinion is based in part on my experience, training and knowledge as a forensic economist. In forming my opinions, I have reviewed the following documents:

**Economic Impact Report:**

a. Plaintiffs' Second Amended Complaint for Damages for Violation of Civil Rights, dated 5/30/2018;
b. Educational records from South Seattle College;
c. 2017 W-2 form;
d. Employment and payroll records from Goodwill Industries and Macau Southcenter LLC;
e. "Education Goals" table provided by counsel;
f. U.S. Census Bureau, CURRENT POPULATION SURVEY 2017, ANNUAL SOCIAL AND ECONOMIC SUPPLEMENT, Educational Attainment Tables PINC-03 and PINC-04, 2006-2016;
g. Fringe benefits data provided by the U.S. Bureau of Labor Statistics and the Social Security Administration;
h. Personal consumption data provided by Patton & Nelson;

December 3, 2018
Rule 26 Document
Page 2 of 3

    i. Wall Street Journal - U.S. Treasury Zero Coupon Strips, Principal Only, 9/28/2018;

    j. Wage growth, price changes and interest rates based on the U.S. Bureau of Labor Statistics and the Council of Economic Advisors, *Economic Report of The President,* 1991-2018.

**Human Value of Life Economic Impact Report:**

    a. Opinion and Jury Instruction No. 38 from Thomas, et al. v. Cannon, et al., U.S. District Court, Western District of Washington;

    b. Woods, E.A. and Metzger, C.B., "America's Human Wealth: The Money Value of Human Life", New York, Kelly, 1927.  Dublin, L. and Lotka, A., "The Money Value of a Man", New York Press, 1940;

    c. Gillette, C.P. and Hopkins, T.D., "Federal Agency Valuations of Human Life: A Report to the Administrative Conference of the United States", April 1, 1988 - March 30, 1989;

    d. Schelling, T.C., "The Life You Save May Be Your Own", Problems in Public Expenditure, Brookings Institute, 1968;

    e. "The Plausible Range for the Value of Life", Journal of Forensic Economics, Vol. 3, No. 3, 1990, by Dr. T. Miller;

    f. "The Value of Life: Estimates with Risks by Occupation and Industry", Economic Inquiry, Vol. 42, No. 1, January 2004 by Dr. W. Kip Viscusi.

2. Exhibits

    I have not yet created or prepared any exhibits.

3. Qualifications

    A summary of my qualifications and recent publications is attached as:
        Mr. Johnson – Exhibit "C"
        Mr. Mills – Exhibit "D"

4. Compensation

        Mr. Johnson – $700.00 per hour
        Mr. Mills – $550.00 per hour

December 3, 2018
Rule 26 Document
Page 3 of 3

5. Prior Expert Testimony

        Mr. Johnson – Exhibit "E"
        Mr. Mills – Exhibit "F"

If we can be of further assistance, please call either of us.

Very truly yours,

Robert W. Johnson                         James A. Mills

**Exhibit "A"**

# ECONOMIC  IMPACT REPORT

Robert W. Johnson & Associates

4984 El Camino Real Suite 210 Los Altos, CA 94022

## WRONGFUL DEATH
## Economic Impact Report

Estate of Tommy Le, et al. v. King County, et al.

Robert W. Johnson & Associates
Los Altos, CA

## Robert W. Johnson & Associates
### FORENSIC ECONOMISTS

December 3, 2018

Mr. Philip Arnold
Campiche Arnold PLLC
1201 Third Ave.
Ste. 3810
Seattle, WA 98101

Re: Estate of Tommy Le, et al. v. King County, et al.


Dear Mr. Arnold:

I have examined the information given to Robert W. Johnson & Associates regarding Mr. Tommy Le and his heirs' pecuniary (financial support, etc.) losses.  Based on this data, I have calculated the present cash value of the pecuniary economic loss using generally accepted statistical techniques and econometric methods of analysis.   My opinion on this matter is set forth below.  This economic analysis does not include any possible damages for Mr. Le's heirs' non-economic damages.

This economic loss evaluation presumes several economic relationships regarding inflation, wages and wage growths.   These relationships were empirically determined based on over 50 years of post-World War II economic data (please see the discussion of economic assumptions). Interest rates are those that are currently available.

|  | Total Present Value |
|---|---|
| Scenario 1 | |
| Expected Income: High School Graduate | $2,656,258 |
| Personal Consumption | -$2,007,671 |
| | |
| TOTALS: | $648,587 |

|  | Total Present Value |
|---|---|
| **Scenario 2** | |
| Expected Income: 1-3 Years of College | $3,063,084 |
| Personal Consumption | -$2,137,466 |
| TOTALS: | $925,618 |

|  | Total Present Value |
|---|---|
| **Scenario 3** | |
| Expected Income: College Graduate | $4,245,399 |
| Personal Consumption | -$2,472,404 |
| TOTALS: | $1,772,995 |

If we can be of further assistance, please call either of us.

Very truly yours,

Robert W. Johnson

James A. Mills

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Name: Mr. Tommy Le

Date of birth: 11/21/1996

Age at date of loss: 20
Gender: Male

Date of loss: 6/14/2017
Date of report: 12/3/2018
Year discounting starts: 2019

Expected Employment: High School Graduate/1-3 Years of College/College Graduate

This report quantifies the economic damages of this case.  It does not include any non-economic damages.

All future losses, expenses, mitigating income, etc. (if applicable), beyond the current year are brought to a present value using the appropriate discount rates as discussed on the following page(s).

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

This analysis calculates the present value of Mr. Le's heirs' economic damages, starting 6/14/2017, until the end of his work-life capacity. Future economic damages are reduced to present value using current U.S. Treasury (zero coupon strips) yields for each respective year in the future. This analysis does not consider loss of society or any other non-economic issue. This economist reserves the right to amend this opinion based upon more current or relevant data and evidence admitted at the time of trial.

**Expected Income:**

Scenario 1: High School Graduate
This analysis estimates Mr. Le's Expected Income for the remainder of 2017 to be $10,925, in 2018 through 2020 to be $31,895 per annum, in 2021 to be $33,160, in 2022 through 2060 to be $43,390 per annum, and in 2061 to be $38,617 as an average high school graduate based on information supplied by Macau Southcenter LLC and the U.S. Census Bureau[*]. Mr. Le's fringe benefits are estimated to be 21.65% of his Expected Income (7.65% in 2017) based on information supplied by the U.S. Bureau of Labor Statistics and the Social Security Administration for the national average fringe benefits package. Mr. Le's Expected Income is increased by an average growth rate of 3.9%. Mr. Le's Expected Income is calculated until the end of his work-life capacity in the year 2061. This income is part of the loss and is included in the calculation of Mr. Le's personal consumption.

Scenario 2: 1-3 Years of College
This analysis estimates Mr. Le's Expected Income for the remainder of 2017 to be $10,925, in 2018 to be $19,864, in 2019 to be $19,864, in 2020 to be $40,175, in 2021 to be $41,338, in 2022 through 2060 to be $50,742 per annum, and in 2061 to be $45,160 as an average wage earner with 1-3 years of college based on information supplied by Macau Southcenter LLC and the U.S. Census Bureau[*]. Mr. Le's fringe benefits are estimated to be 21.65% of his Expected Income (7.65% in 2017 – 2019) based on information supplied by the U.S. Bureau of Labor Statistics and the Social Security Administration for the national average fringe benefits package. Mr. Le's Expected Income is increased by an average growth rate of 3.9%. Mr. Le's Expected Income is calculated until the end of his work-life capacity in the year 2061. This income is part of the loss and is included in the calculation of Mr. Le's personal consumption.

Scenario 3: College Graduate
This analysis estimates Mr. Le's Expected Income for the remainder of 2017 to be $10,925, in 2018 through 2021 to be $19,864 per annum, in 2022 through 2060 to be $72,373 per annum, and in 2061 to be $64,412 as an average college graduate based on information supplied by Macau Southcenter LLC and the U.S. Census Bureau[*]. Mr.

---

[*] This is not the Future Value, adjusted for growth.

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Le's fringe benefits are estimated to be 21.65% of his Expected Income (7.65% in 2017 – 2021) based on information supplied by the U.S. Bureau of Labor Statistics and the Social Security Administration for the national average fringe benefits package.  Mr. Le's Expected Income is increased by an average growth rate of 3.9%.  Mr. Le's Expected Income is calculated until the end of his work-life capacity in the year 2061.  This income is part of the loss and is included in the calculation of Mr. Le's personal consumption.

**Personal Consumption:**

This analysis estimates Mr. Le's consumption percentage to be variable depending upon income and family size based on the study *Patton-Nelson Personal Consumption Tables 2011-12.*



## Wage Growth & Inflation Rates
## 1950 - 2017

Robert W. Johnson & Associates

Source: Economic Report of the President, 1991 - 2018;
The U.S. Bureau of Labor Statistics

# U.S. Treasury Zero Coupon Strips *
## 2019 - 2048



**Robert W. Johnson & Associates**

Source: Wall Street Journal @ WSJ.com   9/28/2018

*Principal Only - Notes & Bonds

## Decline in the Purchasing Power of $100
## 1950 - 2017



Robert W. Johnson & Associates

Source: Economic Report of the President, 1991 – 2018;
The U.S. Bureau of Labor Statistics



**Average Weekly Earnings in Private Non-Agricultural Industries
1950 - 2017**

**Robert W. Johnson & Associates**

Source: Average Weekly Earnings, Total Private; Economic Report of the President, 1991 - 2018

WRONGFUL DEATH – ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 1)

| Year | Present Value |
|------|---------------|
| 2017 | 11,761 |
| 2018 | 38,800 |
| 2019 | 38,800 |
| 2020 | 39,208 |
| 2021 | 41,167 |
| 2022 | 54,592 |
| 2023 | 54,887 |
| 2024 | 55,131 |
| 2025 | 55,515 |
| 2026 | 55,908 |
| 2027 | 56,326 |
| 2028 | 56,785 |
| 2029 | 57,303 |
| 2030 | 57,776 |
| 2031 | 58,184 |
| 2032 | 58,659 |
| 2033 | 59,137 |
| 2034 | 59,619 |
| 2035 | 60,105 |
| 2036 | 60,495 |
| 2037 | 60,982 |
| 2038 | 61,134 |
| 2039 | 61,251 |
| 2040 | 61,333 |
| 2041 | 61,641 |
| 2042 | 61,939 |
| 2043 | 62,226 |
| 2044 | 62,806 |
| 2045 | 63,245 |
| 2046 | 63,686 |
| 2047 | 64,130 |
| 2048 | 64,760 |
| 2049 | 65,218 |
| 2050 | 65,679 |
| 2051 | 66,144 |
| 2052 | 66,612 |
| 2053 | 67,083 |
| 2054 | 67,558 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 1)

| Year | Present Value |
|------|---------------|
| 2055 | 68,036 |
| 2056 | 68,517 |
| 2057 | 69,002 |
| 2058 | 69,490 |
| 2059 | 69,982 |
| 2060 | 70,477 |
| 2061 | 63,169 |
| Total | 2,656,258 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 2)

| Year | Present Value |
|------|---------------|
| 2017 | 11,761 |
| 2018 | 21,384 |
| 2019 | 21,384 |
| 2020 | 49,386 |
| 2021 | 51,320 |
| 2022 | 63,843 |
| 2023 | 64,188 |
| 2024 | 64,472 |
| 2025 | 64,922 |
| 2026 | 65,382 |
| 2027 | 65,870 |
| 2028 | 66,407 |
| 2029 | 67,013 |
| 2030 | 67,566 |
| 2031 | 68,044 |
| 2032 | 68,598 |
| 2033 | 69,157 |
| 2034 | 69,721 |
| 2035 | 70,289 |
| 2036 | 70,745 |
| 2037 | 71,315 |
| 2038 | 71,493 |
| 2039 | 71,630 |
| 2040 | 71,725 |
| 2041 | 72,086 |
| 2042 | 72,434 |
| 2043 | 72,770 |
| 2044 | 73,448 |
| 2045 | 73,961 |
| 2046 | 74,477 |
| 2047 | 74,997 |
| 2048 | 75,733 |
| 2049 | 76,269 |
| 2050 | 76,808 |
| 2051 | 77,352 |
| 2052 | 77,899 |
| 2053 | 78,450 |
| 2054 | 79,005 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 2)

| Year | Present Value |
|------|---------------|
| 2055 | 79,564 |
| 2056 | 80,127 |
| 2057 | 80,694 |
| 2058 | 81,265 |
| 2059 | 81,840 |
| 2060 | 82,419 |
| 2061 | 73,871 |
| Total | 3,063,084 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 3)

| Year | Present Value |
|------|--------------|
| 2017 | 11,761 |
| 2018 | 21,384 |
| 2019 | 21,384 |
| 2020 | 21,609 |
| 2021 | 21,823 |
| 2022 | 91,058 |
| 2023 | 91,550 |
| 2024 | 91,956 |
| 2025 | 92,598 |
| 2026 | 93,253 |
| 2027 | 93,949 |
| 2028 | 94,715 |
| 2029 | 95,580 |
| 2030 | 96,368 |
| 2031 | 97,050 |
| 2032 | 97,841 |
| 2033 | 98,638 |
| 2034 | 99,442 |
| 2035 | 100,253 |
| 2036 | 100,903 |
| 2037 | 101,716 |
| 2038 | 101,970 |
| 2039 | 102,165 |
| 2040 | 102,301 |
| 2041 | 102,815 |
| 2042 | 103,312 |
| 2043 | 103,791 |
| 2044 | 104,759 |
| 2045 | 105,490 |
| 2046 | 106,226 |
| 2047 | 106,967 |
| 2048 | 108,017 |
| 2049 | 108,781 |
| 2050 | 109,551 |
| 2051 | 110,326 |
| 2052 | 111,107 |
| 2053 | 111,893 |
| 2054 | 112,684 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Expected Income (Scenario 3)

| Year | Present Value |
|------|---------------|
| 2055 | 113,482 |
| 2056 | 114,285 |
| 2057 | 115,093 |
| 2058 | 115,908 |
| 2059 | 116,728 |
| 2060 | 117,554 |
| 2061 | 105,363 |
| Total | 4,245,399 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Personal Consumption (Scenario 1)

| Year | Total Income | Personal Consumption |
|------|------|------|
| 2017 | 11,761 | 13,208 |
| 2018 | 38,800 | 34,040 |
| 2019 | 38,800 | 34,040 |
| 2020 | 39,208 | 34,397 |
| 2021 | 41,167 | 35,380 |
| 2022 | 54,592 | 40,696 |
| 2023 | 54,887 | 40,916 |
| 2024 | 55,131 | 41,098 |
| 2025 | 55,515 | 41,384 |
| 2026 | 55,908 | 41,677 |
| 2027 | 56,326 | 41,989 |
| 2028 | 56,785 | 42,331 |
| 2029 | 57,303 | 42,717 |
| 2030 | 57,776 | 43,070 |
| 2031 | 58,184 | 43,374 |
| 2032 | 58,659 | 43,728 |
| 2033 | 59,137 | 44,085 |
| 2034 | 59,619 | 44,444 |
| 2035 | 60,105 | 44,806 |
| 2036 | 60,495 | 45,097 |
| 2037 | 60,982 | 45,460 |
| 2038 | 61,134 | 45,573 |
| 2039 | 61,251 | 45,660 |
| 2040 | 61,333 | 45,722 |
| 2041 | 61,641 | 45,951 |
| 2042 | 61,939 | 46,173 |
| 2043 | 62,226 | 46,387 |
| 2044 | 62,806 | 46,820 |
| 2045 | 63,245 | 47,147 |
| 2046 | 63,686 | 47,476 |
| 2047 | 64,130 | 47,807 |
| 2048 | 64,760 | 48,276 |
| 2049 | 65,218 | 48,618 |
| 2050 | 65,679 | 48,961 |
| 2051 | 66,144 | 49,308 |
| 2052 | 66,612 | 49,657 |
| 2053 | 67,083 | 50,008 |
| 2054 | 67,558 | 50,362 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Personal Consumption (Scenario 1)

| Year | Total Income | Personal Consumption |
|------|------|------|
| 2055 | 68,036 | 50,718 |
| 2056 | 68,517 | 51,077 |
| 2057 | 69,002 | 51,439 |
| 2058 | 69,490 | 51,802 |
| 2059 | 69,982 | 52,169 |
| 2060 | 70,477 | 52,538 |
| 2061 | 63,169 | 50,085 |
| Total | 2,656,258 | 2,007,671 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Personal Consumption (Scenario 2)

| Year | Total Income | Personal Consumption |
|------|--------------|----------------------|
| 2017 | 11,761 | 13,208 |
| 2018 | 21,384 | 24,016 |
| 2019 | 21,384 | 24,016 |
| 2020 | 49,386 | 38,346 |
| 2021 | 51,320 | 39,251 |
| 2022 | 63,843 | 43,810 |
| 2023 | 64,188 | 44,047 |
| 2024 | 64,472 | 44,242 |
| 2025 | 64,922 | 44,550 |
| 2026 | 65,382 | 44,866 |
| 2027 | 65,870 | 45,201 |
| 2028 | 66,407 | 45,569 |
| 2029 | 67,013 | 45,985 |
| 2030 | 67,566 | 46,365 |
| 2031 | 68,044 | 46,693 |
| 2032 | 68,598 | 47,073 |
| 2033 | 69,157 | 47,457 |
| 2034 | 69,721 | 47,844 |
| 2035 | 70,289 | 48,233 |
| 2036 | 70,745 | 48,546 |
| 2037 | 71,315 | 48,937 |
| 2038 | 71,493 | 49,059 |
| 2039 | 71,630 | 49,154 |
| 2040 | 71,725 | 49,219 |
| 2041 | 72,086 | 49,466 |
| 2042 | 72,434 | 49,705 |
| 2043 | 72,770 | 49,936 |
| 2044 | 73,448 | 50,401 |
| 2045 | 73,961 | 50,753 |
| 2046 | 74,477 | 51,107 |
| 2047 | 74,997 | 51,464 |
| 2048 | 75,733 | 51,969 |
| 2049 | 76,269 | 52,337 |
| 2050 | 76,808 | 52,707 |
| 2051 | 77,352 | 53,080 |
| 2052 | 77,899 | 53,455 |
| 2053 | 78,450 | 53,833 |
| 2054 | 79,005 | 54,214 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Personal Consumption (Scenario 2)

| Year | Total Income | Personal Consumption |
|---|---|---|
| 2055 | 79,564 | 54,598 |
| 2056 | 80,127 | 54,984 |
| 2057 | 80,694 | 55,373 |
| 2058 | 81,265 | 55,765 |
| 2059 | 81,840 | 56,160 |
| 2060 | 82,419 | 56,557 |
| 2061 | 73,871 | 53,915 |
| Total | 3,063,084 | 2,137,466 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

Personal Consumption (Scenario 3)

| Year | Total Income | Personal Consumption |
|------|-------------:|---------------------:|
| 2017 | 11,761  | 13,208 |
| 2018 | 21,384  | 24,016 |
| 2019 | 21,384  | 24,016 |
| 2020 | 21,609  | 24,268 |
| 2021 | 21,823  | 24,509 |
| 2022 | 91,058  | 51,783 |
| 2023 | 91,550  | 52,063 |
| 2024 | 91,956  | 52,294 |
| 2025 | 92,598  | 52,659 |
| 2026 | 93,253  | 53,031 |
| 2027 | 93,949  | 53,427 |
| 2028 | 94,715  | 53,863 |
| 2029 | 95,580  | 54,355 |
| 2030 | 96,368  | 54,803 |
| 2031 | 97,050  | 55,191 |
| 2032 | 97,841  | 55,640 |
| 2033 | 98,638  | 56,094 |
| 2034 | 99,442  | 56,551 |
| 2035 | 100,253 | 57,012 |
| 2036 | 100,903 | 57,382 |
| 2037 | 101,716 | 57,844 |
| 2038 | 101,970 | 57,989 |
| 2039 | 102,165 | 58,099 |
| 2040 | 102,301 | 58,177 |
| 2041 | 102,815 | 58,469 |
| 2042 | 103,312 | 58,752 |
| 2043 | 103,791 | 59,024 |
| 2044 | 104,759 | 59,575 |
| 2045 | 105,490 | 59,990 |
| 2046 | 106,226 | 60,409 |
| 2047 | 106,967 | 60,830 |
| 2048 | 108,017 | 61,427 |
| 2049 | 108,781 | 61,862 |
| 2050 | 109,551 | 62,300 |
| 2051 | 110,326 | 62,740 |
| 2052 | 111,107 | 63,185 |
| 2053 | 111,893 | 63,632 |
| 2054 | 112,684 | 64,081 |

WRONGFUL DEATH - ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

## Personal Consumption (Scenario 3)

| Year | Total Income | Personal Consumption |
|------|-------------|---------------------|
| 2055 | 113,482 | 64,535 |
| 2056 | 114,285 | 64,992 |
| 2057 | 115,093 | 65,451 |
| 2058 | 115,908 | 65,915 |
| 2059 | 116,728 | 66,381 |
| 2060 | 117,554 | 66,851 |
| 2061 | 105,363 | 63,729 |
| Total | 4,245,399 | 2,472,404 |

## PRESENT VALUE CALCULATION

This report quantifies the economic damages of this case.   It does not include non-economic (general) damages.

The lost wages and earning capacity are assumed to increase in the future.  The wage growth rates used in this report were determined from post-war (1950 - 2017) U.S. economic data and are illustrated in the attached chart.  The economic data for the period of 1950 - 1963 has been adjusted to incorporate post 1963 data set changes. Future lost wages and earning capacity are also assumed to be adjusted to present value based on current interest rates. The interest rates used in this report are current yields on U.S. Treasury Securities, also illustrated in an attached chart.

In cases where the subject's wage growth is assumed to track the national average and he/she has no expected job changes, the column showing his/her wages will remain constant after the present year.  This is correct.  Wage growth, inflation, and interest rates are all accounted for in the present value process.

Similar to the present value process for lost wages and earning capacity, anticipated future expenses and medical costs are also assumed to increase in the future.  The inflation rates used in this report were determined from post-war (1950 - 2017) U.S. economic data and are illustrated in the attached chart.  Future expenses and medical costs are also assumed to be adjusted to present value based on current interest rates.

BIBLIOGRAPHY

Bureau of Labor Statistics, CONSUMER EXPENDITURE SURVEY, United States Department of Labor, 1994-1995.

Bureau of Labor Statistics, OCCUPATIONAL OUTLOOK HANDBOOK, United States Department of Labor, current year.

Bureau of Labor Statistics, WORK LIFE ESTIMATES, United States Department of Labor, 1986.

U.S. Census Bureau, STATISTICAL ABSTRACT OF THE UNITED STATES, United States Department of Commerce, 2012.

Center for Nutrition Policy and Promotion, EXPENDITURES ON CHILDREN BY FAMILIES, publication number 1528-2015, United States Department of Agriculture, 2015.

Patton, Robert and Nelson, David, "Estimating Personal Consumption Costs in Wrongful Death Cases", in JOURNAL OF FORENSIC ECONOMICS, 4(2) 1991; and Ruble, Michael, Patton, Robert and Nelson, David, "Patton-Nelson Personal Consumption Tables 2011-12" in JOURNAL OF LEGAL ECONOMICS, 21(1) 2014.

Council of Economic Advisors, ECONOMIC REPORT OF THE PRESIDENT, 1991-2018.

U.S. Census Bureau, CURRENT POPULATION SURVEY 2017, ANNUAL SOCIAL AND ECONOMIC SUPPLEMENT, Educational Attainment Tables PINC-03 and PINC-04, 2006-2016.

NATIONAL VITAL STATISTICS REPORTS, Volume 67, Number 7, UNITED STATES LIFE TABLES, 2015.  National Center for Health Statistics, 2018.

Expectancy Data, THE DOLLAR VALUE OF A DAY, TIME DIARY ANALYSIS: Dollar Valuation. Shawnee Mission Kansas, current year.

United States Department of Labor, Bureau of Labor Statistics, NATIONAL COMPENSATION SURVEY: EMPLOYER COSTS FOR EMPLOYEE COMPENSATION, - December 2017.

United States Department of Labor, Bureau of Labor Statistics.

Wall Street Journal - U.S. Treasury Zero Coupon Strips, Principal Only, 9/28/2018.

**Exhibit "B"**

# LOSS OF
# HUMAN VALUE OF LIFE

Robert W. Johnson & Associates

4984 El Camino Real Suite 210 Los Altos, CA 94022

## Robert W. Johnson & Associates
### FORENSIC ECONOMISTS

December 3, 2018

Mr. Philip G. Arnold
Campiche Arnold PLLC
1201 Third Ave., Ste. 3810
Seattle, WA  98101

Re: Estate of Tommy Le, et al. v. King County, et al.

Dear Mr. Arnold:

I have reviewed the information that was given to Robert W. Johnson & Associates regarding the death of Mr. Tommy Le.  I have made an extensive review of the relevant economic literature regarding the economic guidelines on the human value of life.  My opinion, based on using generally accepted methods of economic analysis relied upon by economists in this field, is set forth below.

It is my opinion that the range a jury should use in valuing the loss to the family of his society, companionship, etc., is from $3,700,000 to a midpoint of $13,600,000.  This constitutes a framework for measuring the loss to the survivors.  It is assumed that the quality of the relationship between Mr. Le and his parents, Hoai Le and Dieu Le, at least meets the minimum standards of the trier of fact.  For purposes of this report, the concept is referred to as the loss of human value of life.

If we can be of further assistance, please call either of us.

Very truly yours,

Robert W. Johnson                    James A. Mills

HUMAN VALUE OF LIFE ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

**Name:** Mr. Tommy Le

**Date of birth:** November 21, 1996

**Age at date of death:**  20

**Gender:** Male

**Date of death:** June 14, 2017

**Date of valuation:** December 3, 2018

**Survivors:**     Hoai Le – Father
                   Dieu Le – Mother

**State of Jurisdiction:** Federal / Washington
                   This case is being tried under Federal law in the State of
                   Washington.

This report quantifies the general damages of the loss to the survivors.  It does not include any economic damages for lost support.

The applicable parts of Jury Instruction No. 38 from Thomas, et al. v. Cannon, et al. that are pertinent to this case include the following: "The loss of enjoyment of life experienced and that with reasonable probability will be experienced in the future; The mental, physical, emotional pain and suffering experienced and that with reasonable probability will be experienced in the future; Deprivation of Life."[1]

HUMAN VALUE OF LIFE ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

DISCUSSION

The field of economics has a long history of applying the analytical techniques and methodologies of statistical and economic analysis in attempting to determine the value of human life.  One of the earliest economic methodologies, appearing in 1927[2], was called Human Capital.  This methodology basically stated the total value of life is equivalent to the amount of money you make.  Yet economists have long recognized that this definition of the total value of human life is inadequate and incomplete.  As stated in Federal Agency Valuations of Human Life,

> "Human life has value not simply because of the ability of humans to produce goods that have market values (a function that does permit some measure of human life, i.e., Human Capital) but also because life generates additional value less susceptible to quantification.  Within this category lie such factors as community, friendship..."[3].

A simple attempt to apply this methodology to plaintiffs such as homemakers, retirees and children quickly and clearly demonstrates the significant shortcomings in this methodology.

To calculate the dollar value society places on the non-wage-loss/non-financial portion of life, or in economic parlance, the societal intangible human value of life, economists in 1968 started to use the economic methodology called Willingness-to-Pay[4].  The Willingness-to-Pay (WTP) methodology is designed to provide a statistically relevant measure of how much, in dollar terms, this society values life.  It is basically how much people are willing to pay (or willing to give up in dollars) to avoid an increase in the risk of death.  The summing of this measure across all people provides an estimate, to a reasonable degree of economic certainty, of the intangible human value of life.  WTP estimates are primarily derived from statistical analysis of labor markets or by using sophisticated consumer surveys.

Simply put, the WTP is an econometric way of placing a dollar-value on an intangible (the human value of life) for which there is no replacement cost.  For this report the loss of care, companionship, society, etc. is called the loss of the intangible human-value-of life.

HUMAN VALUE OF LIFE ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

A simple example of the WTP economic methodology can be illustrated with the following scenario. Let us assume there is a toxin in a town of 20,000 people causing a fatality rate of 3 people per 20,000. The toxin can be reduced to the point where the fatality rate is only 1 person out of 20,000, thus saving 2 lives. The townspeople are asked, "How much are they willing to pay to save these two lives?" It is important to note that the townspeople recognize there is no way of knowing in advance whose lives are going to be saved. It could be the local vagrant bum, an infant, spouse, or the local version of Dr. Jonas Salk. All that remains is the intangible human value of life. Although there was some variation, the average amount each citizen was willing to pay was $200. Consequently, since the average citizen was willing to pay $200 for this reduction in the rate of death, then the total Willingness-to-Pay would be $4,000,000 and the intangible human value of life per person saved was $2,000,000.

This economic methodology (WTP) has in the past 20+ years been the subject of rigorous critical analysis and validation. The Willingness-to-Pay methodology has generated over 66 studies, journal articles, reports, etc., by economists. As a result of such thorough and extensive analysis, the Willingness-to-Pay economic methodology has become the recognized standard for quantifying the loss of care, comfort, society, consortium, etc. - the intangible human value of life.

Among the many published studies, two prominent analyses on the Human Value of Life are (1) "The Plausible Range for the Value of Life", by Dr. T. Miller[5] and (2) " The Value of Life: Estimates with Risks by Occupation and Industry", by Dr. W. Kip Viscusi[6]. In the Miller study, which represents his critical analysis of over 66 different analyses (by other economists) of the Human Value of Life, he deemed 47 as sound. These 47 qualifying studies yielded a statistical floor value of $2,200,000 (in 1988 dollars). In the Viscusi study, the authors' empirical analysis of Bureau of Labor Statistics data yielded a value of life of $8,900,000 (in 1997 dollars).

Thus, after deducting for the Human Capital component and converting to before tax dollars, the appropriate range for the intangible Human Value of Life is from a low of $1,800,000 in 1988 dollars to a mid-point of $8,900,000, in 1997 dollars. When converted (using the Consumer Price Index) into 2017 dollars, the range is from $3,700,000 to $13,600,000.

HUMAN VALUE OF LIFE ECONOMIC IMPACT REPORT
Re: Estate of Tommy Le, et al. v. King County, et al.

## BIBLIOGRAPHY

1. Opinion and Jury Instruction No. 38 from Thomas, et al. v. Cannon, et al., U.S. District Court, Western District of Washington.

2. Woods, E.A. and Metzger, C.B., "America's Human Wealth: The Money Value of Human Life", New York, Kelly, 1927. Dublin, L. and Lotka, A., "The Money Value of a Man", New York Press, 1940.

3. Gillette, C.P. and Hopkins, T.D., "Federal Agency Valuations of Human Life: A Report to the Administrative Conference of the United States", April 1, 1988 - March 30, 1989.

4. Schelling, T.C., "The Life You Save May Be Your Own", Problems in Public Expenditure, Brookings Institute, 1968.

5. Miller, T., "The Plausible Range for the Value of Life", Journal of Forensic Economics, Vol.3. No.3 1990.

6. Viscusi, K., "The Value of Life: Estimates with Risks by Occupation and Industry", Economic Inquiry, Vol. 42, No. 1, January 2004.

## Robert W. Johnson & Associates
FORENSIC ECONOMISTS

**Exhibit "C"**
**CURRICULUM VITAE**

**Robert W. Johnson**

# EDUCATION

**Stanford University Graduate School of Business**
Palo Alto, California MBA - Major: Finance & Investments, 1973
**Baruch College** - New York, New York
B.A., Business Administration - Major: Economics, 1970

Continuing Education
American Management Association and Strategic Planning Institute: strategic planning and mergers & acquisitions.

# PROFESSIONAL HISTORY

**1988 to Present**
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
President.  Expert witness in cases involving Human Value of Life (quantifying non-economic damages) Analysis.  Expert witness, for both plaintiff and defense, in cases deciding economic damages in personal injury, wrongful death, lost business profits, breach of contract, and wrongful terminations.  Qualified as an expert witness at the state and federal level in over 10 states.

**1982 to 1988**
LEGAL ECONOMIC EVALUATIONS INC. - Palo Alto, California
President.  Expert witness in cases (both plaintiff and defense) deciding lost business profits, personal injury, breach of contract, pensions and wrongful terminations.  Experienced in trial testimony, efficient discovery, depositions, the cross-examination of opposing experts, and determining critical path through a case.

**1981 to 1982**
LEGAL ECONOMETRICS INC. - San Francisco, California
Senior Consultant.  Directed economic analysis of cases involving lost business profits, anti-trust, wrongful death and personal injury.  Experienced in determining critical path through cases, efficient discovery and cross-examination of opposing experts.

**1981**
FMC CORP - San Jose, California
Assistant to Group Controller.  Coordinated and approved all capital expenditures ($75 million per year) for $2.5 billion Defense Equipment Group.

page 2

**CURRICULUM VITAE**

**1979 - 1981**
HRB SINGER INC. - State College, Pennsylvania
Assistant to Vice President.   Directed corporate acquisition policy and special situations analysis involving strategic analysis of corporate divisions.

**1977 - 1978**
RWJ INC. - State College, Pennsylvania
Owner. Manufacturer.

**1975 - 1977**
FUEL CRISIS INC. - New York, New York
Vice President of Marketing.  Directed national marketing program.

**1973 - 1975**
AMERICAN EXPRESS INVESTMENT MANAGEMENT CO – San Francisco, California
Securities Analyst/Portfolio Manager.  Analyzed and made stock recommendations for six industries and managed part of a $700 million mutual fund.

**1972 - 1973**
DONALDSON LUFKIN & JENRETTE - New York, New York
Securities Analyst.  Analyzed and made stock recommendations to the 100 largest financial institutions in the U.S.

Security Clearance Level - Secret

**PROFESSIONAL ASSOCIATION AND LICENSE**

Member of the American Economic Association.
Member of the Western Economic Association.
Founding Member of the National Association of Forensic Economists.

Licensed life and disability agent.  Broker of structured settlements.

**CASE INVOLVEMENT**  (partial list)

**ADAMS v. AMERICAN AIRLINES** - Retained as economic expert by the defense to analyze the economic loss to the plaintiff's family as a result of his death in the Chicago DC-10 accident.

## CURRICULUM VITAE

**PULEO v. CROCKER BANK** – Retained as economic expert by plaintiff to determine lost wages and fringe benefits as a   result   of   an   alleged   wrongful termination.

**BELTZ TRAVEL SERVICE v. TRANS WORLD AIRLINES** - Retained as economic expert for defendant, analyzed plaintiff's losses and determined the firm's going concern value.

**JOCHIMS v. U.S.A**. - Retained as economic expert by plaintiff to determine lost wages and benefits as a result of alleged medical malpractice.

**VINYL PRODUCTS v. ARMSTRONG CORK** - Retained as economic expert by defense to determine the amount of lost business profits due to alleged product liability.

**THORNTON v. PAINE WEBER** - Retained as economic expert by plaintiff to determine economic loss from alleged wrongful manipulation of plaintiff's stock portfolio.

**LEE & PRASZKER v. WOODWARD-CLYDE** - Retained as economic expert by defendant to determine the amount of economic loss due to alleged slander by defendant.

**MORRIS v. JOHNS-MANVILLE** - Retained as economic expert by plaintiff to determine the lost economic support as result of a wrongful death.

**HECKERT v. HURST** - Retained as economic expert by plaintiff to quantify the loss due to alleged attorney malpractice in bankruptcy case.

**MGM GRAND HOTEL v. LLOYDS OF LONDON** - Retained as the economic expert by defendant to determine economic loss due to the death of eighty plaintiffs including foreign nationals.

page 4

**CURRICULUM VITAE**

**PUBLICATIONS**

"Structuring Settlements: A Negotiating Guide", <u>New York Trial Lawyers Quarterly</u>, 1983 Vol. 15, No. 3.

"Valuing Defined Benefit Pension Plans", <u>American Journal of Trial Advocacy,</u> Vol. 7, No. 1. Fall 1983.

"Negotiating Structured Settlements", <u>American Bar Association Journal</u>, May 1984., Vol. 70.

"The Economical Use of an Economist", Presented to the Contra Costa Trial Lawyers Association, November 1982.

"Negotiating Structured Settlements", <u>California Trial Lawyers Association</u>, January 1984.

"Structured Settlements Analyzed", <u>San Diego Trial Bar News</u>, October-December 1983, Vol. 6, No. 9 & 10.

Structured Settlements, New York Lawyers Co-operative Publishing Co., 1986.

## Robert W. Johnson & Associates
FORENSIC ECONOMISTS

**Exhibit "D"**
**CURRICULUM VITAE**

**James A. Mills**

## EDUCATION

**San Jose State University**
San Jose, California
Master of Arts – Applied Economics, 2000
**Santa Clara University**
Santa Clara, California
Bachelor of Arts – Major: Economics, 1993

Continuing Education
U.C. Berkeley University Extension
Certificate in Accounting, 2006

## PROFESSIONAL HISTORY

**2002 to Present**
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
Sr. Economist.  Prepared hundreds of individual and multi-claimant economic damages analyses. Analyzed financial documents of over fifty public and private companies for ability to pay punitive damages. Given deposition testimony over 300 times. Court qualified expert witness testimony in four states in personal injury, wrongful death, dissolution of marriage, financial fraud and punitive damages cases. Research history and trends of market economic variables.

**1997 to 2002**
NEIMAN MARCUS CO. - Palo Alto, California
Operations Manager.  Managed day-to-day operations for multi-department retail store with $50 million in annual sales and approximately $10 million in annual payroll and operating expenses. Directed strategic financial management including short- and long-range planning, financial control and measurement systems, accounting and auditing operations, and financial reporting.

**1987 to 1997**
NEIMAN MARCUS CO. - Palo Alto and San Francisco, California
Loss Prevention and Sales Support Management.

**CASE INVOLVEMENT** (partial list)

**MID-COAST MORTGAGE v. CUESTA TITLE** – Retained as economic expert by plaintiff to testify, in a financial fraud case, as to the current value of funds invested with a real estate developer.

**MAJOR v. R.J. REYNOLDS TOBACCO CO.** - Retained as economic expert by plaintiff to determine the lost economic support and household services as result of a wrongful death.

**RADFORD v. BAE SYSTEMS SAN FRANCISCO SHIP REPAIR** – Retained as economic expert by plaintiff to testify as to financial condition of defendant and ability to pay punitive damages.

**IN THE MARRIAGE OF KAHN v. KAHN** – Retained as economic expert to determine the value of past earning capacity and the value of appreciation on separate real property assets.

**MORA v. COMMUNITY INTEGRATED WORK PROGRAM** – Retained as economic expert to determine past and future medical expenses incurred by multiple plaintiffs due to motor vehicle accident.

**GRIGGS v. CATERPILLAR** – Senior Consulting Economist on a team retained by plaintiff to calculate present cash value of lost earning capacity and future medical expenses involving a heavy equipment operator burned on over 75% of his body.

**BULLOCK v. PHILIP MORRIS** – Senior Consulting Economist on a team retained by plaintiff regarding the calculation of a punitive damages case.

**PIETROWSKI v. BNSF** – Senior Consulting Economist on a team retained by plaintiff regarding a personal injury and punitive damages case involving a utility worker injured after an accident with a train.

**PLOOY v. MET LIFE** – Senior Consulting Economist on a team retained by plaintiff regarding a personal injury mesothelioma case seeking economic and punitive damages.

**KAHLE v. NORTHERN CALIFORNIA RAILROAD** – Senior Consulting Economist on a team retained by defendant regarding a personal injury economic damages case against a railroad.

## PROFESSIONAL ASSOCIATION AND LICENSE

Member, American Economics Association

Member, National Association of Forensic Economics

Licensed life agent.  Broker of structured settlements.

**Robert W. Johnson**

**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| **2018** | | | | | | |
| **JAN** | | | | | | |
| | 3 | X | | Maharrey v. County of Kern | BCV-15-101291 | Superior Court of California, County of Kern |
| | 4 | X | | Perez v. USA | 16CV1911-JAH-MMD | United States District Court, Southern District of California |
| | 5 | X | | Shelby v. 3M Company | BC663379 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Angle v. American Lumber Company | BC654313 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Rowe, Russell v. UPRR | 2015-127 | United States District Court, 4th Judicial Morehouse Parish |
| | 11 | | X | Herrera v. Certainteed | CV2014009632 | Superior Court of Arizona, County of Maricopa |
| | 12 | X | | Diaso v. CBS Corporation | BC661775 | Superior Court of California, County of Los Angeles |
| | 17 | | X | Friedenberg v. Legacy Good Samaritan | 15CV06640 | Superior Court of Oregon, County of Multnomah |
| | 18 | | X | Squires, Harley v. Kruck, et al. | RG16819672 | Superior Court of California, County of Alameda |
| | 19 | X | | Auxilium Testosterone | 1:14-CV-1748 | United States District Court, Northern District of Illinois |
| | 23 | X | | Dennis, Roy v. Allied Packing & Supplies | RG17867066 | Superior Court of California, County of Alameda |
| | 23 | X | | Carbon v. 3M Company | RG17864381 | Superior Court of California, County of Alameda |
| | 25 | X | | Cerasani, Kathy v. Special Electric Company | BC619364 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Rorick v. 3M Company | BC543128 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Obligacion v. Royalton Industries | STKCVUPL2011-4000324 | Superior Court of California, County of San Juaquin |
| | 30 | | X | McCarley v. Rady's Childrens Hospital | 37-2015-00040796-CU-WT-CTL | Superior Court of California, County of San Diego |
| **FEB** | | | | | | |
| | 12 | X | | Tato v. Safeway, Inc., et al. | CGC-16-555180 | Superior Court of California, County of  San Francisco |
| | 13 | X | | Schocken v. Howard J. Congress | PSC1404579 | Superior Court of California, County of Riverside |
| | 16 | X | | Lowell v. Mangum Nursing Center | CJ-2014-3474 | United States District Court, County of Oklahoma |
| | 20 | X | | Castillo, Ana v. Waukesha-Pearce Ind | 2016-56622 | United States District Court, County of Harris |
| | 23 | X | | Thrash v. Cirrus Enterprises | RG17850124 | Superior Court of California, County of Alameda |
| | 23 | X | | Fluck v. Amcord, Inc. | BC667128 | Superior Court of California, County of  Los Angeles |
| **MAR** | | | | | | |
| | 5 | X | | Flax, Parker | 1716-CV07535 | Circuit Court of Missouri, Twenty Second Judicial |
| | 6 | X | | Buckley v. ACR Insulation Co. | 2016CA009281 | Superior Court of Washington, District of Columbia |
| | 7 | X | | Jennings v. A.W. Chesterton | 16L1724 | Circuit Court  of Illinois, Third Judicial |
| | 12 | X | | Bailey v. Autozone | 2752-13 | Circuit Court of Tennessee,  Lawrence County, |
| | 12 | X | | Rogers v. Salgado | BC625815 | Superior Court of California, County of  Los Angeles |
| | 13 | X | | Lytle v. 3M Company | BC661440 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Sahlin, Phillip v. Union Health Service | 14L013204 | Circuit Court of Illinois, County of Cook |
| | 19 | X | | Gladen v. Johnson & Johnson | CGC-11-514508 | Superior Court of California, County of  San Francisco |
| | 19 | X | | Kramer, Kenneth v. 3M Compny | RG16799603 | Superior Court of California, County of Alameda |
| | 20 | X | | Hole v. Sutter Medical Group, et al. | SCV0034326 | Superior Court of Arizona, County of Placer |
| | 21 | X | | Cook, Kathleen v. Amcord | RG17860134 | Superior Court of California, County of Alameda |
| | 22 | | X | Winckler, Joseph v. BNSF | CV2009-020785 | Superior Court of Arizona, County of Maricopa |
| | 23 | | X | Robertson v. Brian S. Nelson | 2016CV30861 | District Court Boulder County State of Colorado |
| | 27 | X | | Testosterone Repalcement Therapy | RG17860134 | Superior Court of California, County of Alameda |
| | 28 | X | | Nguyen v. Central Fence Co. | 114CV268209 | Superior Court of California, County of Santa Clara |
| **APRIL** | | | | | | |
| | 2 | X | | Jones, et al. v. A.W. Chesterton Co., et al. | 3:17-CV-05446-VC | United States District Court,  Northern District  CA |
| | 3 | X | | Sontag v. Albertson's Company | RG17879254 | Superior Court of California, County of Alameda |
| | 3 | X | | Kikuchi, et al. v. Synthes, Inc , et al. | MSC 12-00518 | Superior Court of California, County of Contra Costa |
| | 4 | X | | Jones, Charles v. Alfa Laval, Inc. | RG17878912 | Superior Court of California, County of Alameda |
| | 5 | X | | Trujillo v. Sparton Technology, Inc., et al. | D101CV2016019 | First Judicial District Court County of Santa FE |
| | 9 | X | | Palumbo v. Alumax Mill Products, et al. | 17-2-20104-9 SEA | Superior Court for the State of Washington County of King |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 – 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 10 | X | | Grimes v. Toni Sylvester, M.D., et al. | 24-C-17-003316 | In the Circuit Court for Baltimore City |
| | 11 | X | | Griffin, Johnny v. UPRR | 1:17-CV-00384-LJO-JLT | United States District Court  Eastern Division |
| | 13 | X | | Donaldson, John | 1600907CA | Circuit Court of the  20th Judicial Circuit in and for Lee County Florida |
| | 16 | | X | Kramer, Kenneth v. 3M Company, et al. | RG16799603 | Superior Court of California, County of Alameda |
| | 18 | X | | Roy, Hazel | LACL137316 | United States District Court, County of Polk |
| | 19 | X | | LeFevre, et al. v. Newmar Corp., et al. | CIV524209 | Superior Court of California,  County of San Mateo |
| | 23 | X | | Westlund/Sedlock v. Community Coffee Co. | LA 2016-1365 | 14th Judicial District Court for the Parish of Calcasieu State of Louisiana |
| | 25 | | X | Blake v. Werner | 2015-3666 | United States District Court , Harris County Texas |
| | 27 | X | | Pearson-Ruddy, et al. v. VMware, Inc. | 115CV285426 | Superior Court of California, County of Santa Clara |
| | 30 | X | | Berry, et al. v. Gulf Coast Chemical Corp. | CACE15005737 | Circuit Court of Florida, 17th Judicial  Broward County |
| **MAY** | | | | | | |
| | 1 | X | | Palla, Manisha v. LM Sports, Inc., et al. | 2:16-CV-02865-JAM-EFB | United States District Court ,Eastern District of CA |
| | 1 | X | | Schweitzer v. Air & Liquid Systems, et al. | BC669174 | Superior Court of State of CA , County of Los Angeles |
| | 2 | X | | Neuwohner v. Homeowners Assoc., et al. | A-16-742643-C | United States District Court ,Clark County Nevada |
| | 3 | X | | Cook, Larry v. Ajax Boiler, Inc., et al. | BC680524 | Superior Court of State of CA , County of LA - Central Civil West |
| | 8 | X | | Coons, et al.  v. 3M Company, et al. | BC618154 | Superior Court of State of CA , County of Los Angeles |
| | 10 | | X | Marrone v. CVS Pharmacy, Inc., et al. | BC548809 | Superior Court of State of CA , County of LA Northwest District |
| | 15 | X | | O'Toole v. R.J. Reynolds Tobacco, et al. | 1582-CV-01474 | Superior Court of  Massachusetts, County of Norfolk |
| | 17 | X | | Johnson, et al. v. Selland Auto Transport | CIVDS1511693 | Superior Court of CA, County of San  Bernardino |
| | 18 | X | | Seilsopour v. FedEx Corporation, et al. | RG17862687 | Superior Court of California, County of Alameda |
| | 22 | X | | Vieramendes, Katherine v. John Banda | RG16800192 | Superior Court of California, County of Alameda |
| | 22 | X | | Vilardo, Dominic v. ABB, Inc., et al. | JCCP 4674/BC681335 | Superior Court of State of CA , County of Los Angeles |
| | 31 | X | | | | |
| **JUN** | | | | | | |
| | 4 | X | | Hopper v. Ca. Dept. of Water Resources | RG16815417 | Superior Court of California, County of Alameda |
| | 7 | | X | Calvi v. City of Ridgecrest | S-1500-CV-284681 DRL | Superior Court of California, County of Kern-Metro Div. |
| | 11 | X | | Sexton v. Rizetta | 1:15-CV-03181-RBK AMD | United States Dist. Court of New Jersey, Camden County |
| | 13 | X | | Jack v. Asbestos Corp. | 2-17-CV-00537 JLR | United States District Court, Western Div. Washington |
| | 13 | X | | Knutson, Donald v. Air & Liquid Systems | RG17886959 | Superior Court of California, County of Alameda |
| | 18 | X | | Edwards Phase II v. Plum Healthcare | 34-2015-00184230 | Superior Court of California, County of Sacramento |
| | 19 | X | | Mayfield v. Vicki Fain | 13C07389-4 | Superior Court of Georgia, County of Gwinnett |
| | 20 | X | | Kim-Haynes v.Safeco Scottsdale | 2:17-CV-05377 RGK | United States District Court of Washington,County of DC Central |
| | 20 | X | | Lyons v. A.W. Chesterton | A-17-758947-C | United States District Court, Clark County Nevada |
| | 21 | | X | Cook, Larry v. Ajax Boilers, Inc. | BC680524 | Superior Court of State of CA , County of Los Angeles |
| **JUL** | | | | | | |
| | 2 | X | | Bradd v. Air & Liquid Systems, Inc. | RG15762202 | Superior Court of California, County of Alameda |
| | 2 | X | | Brock v. Metropolitan Life | RG17884288 | Superior Court of California, County of Alameda |
| | 5 | X | | Jack v. Asbestos | 2-17-CV-00537 JLR | United States District Court, Western Div. Washington |
| | 5 | X | | Finley, Lawrence  v. 3M Company | BC676456 | Superior Court of State of CA , County of Los Angeles |
| | 11 | X | | Zhou v.CCSF | CGC-16-555523 | Superior Court of California , County of  San Francisco |
| | 12 | X | | Avina v. Amcord | BC622250 | Superior Court of State of CA , County of Los Angeles |
| | 16 | | X | Knutson, Donald v. Air & Liquid Systems | RG17886959 | Superior Court of California, County of Alameda |
| | 17 | X | | Kang v. Robertson, et al. | C1601108 | Superior Court of California, County of Contra Costa |
| | 25 | | X | Hopper v. Ca. Dept. of Water Resources | RG16815417 | Superior Court of California, County of Alameda |
| | 26 | X | | Yuan v. The Legends at Willow Creek | 34-2015-00186315 | Superior Court of California, County of Sacramento |
| **AUG** | | | | | | |
| | 3 | X | | Long v. Alta Building Materials | RG18888402 | Superior Court of California, County of Alameda |
| | 7 | X | | Gray, Julia  v. Carol L. Lynn, M.D. | CT00404517 | Superior Court of US Virgin Islands, Shelby County |

2

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
**CASE, DEPOSITION & TRIAL**
TESTIMONY LIST
"EXHIBIT E"
11/01/14 – 11/30/18

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 22 | | X | Brown, Christian v. Lorillard Inc. | ST-10-CV-631&692 | Superior Court of US Virgin Islands,  Division St. Thomas |
| | 23 | X | | Meadows v. Tony Demaria Electric | BC615590 | Superior Court of State of California , County of Los Angeles |
| | 27 | X | | Young,Lloy v. Chevron U.S.A | RG18897651 | Superior Court of California, County of Alameda |
| | 29 | X | | Barr, Barbara v. A-1 Clutch Co. | RG17880698 | Superior Court of California, County of Alameda |
| **SEP** | | | | | | |
| | 5 | X | | Morgan v. CBS Corporation | BC695605 | Superior Court of State of California , County of Los Angeles |
| | 10 | | X | Hole v. Sutter Medical Group | SCV0034326 | Superior Court of California, County of Placer |
| | 14 | X | | DeHart  v. Yuma Regional Medical Ctr. | S1400CV201700718 | Superior Court of Arizona, County of Yuma |
| | 18 | X | | Reyes-Jauregui v. Ford Motors | BC596857 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Torres v. Nicholas Fonseca | S1500CV284190 | Superior Court of California, County of Kern |
| | 21 | X | | Houghtby v. BorgWarner Morse | BC690517 | Superior Court of California, County of Los Angeles |
| | 21 | X | | Watts,Jeffrey v. Ashby Lumber Co. | RG17873335 | Superior Court of California, County of Alameda |
| | 25 | | | Houghtby v. BorgWarner Morse | BC690517 | Superior Court of California, County of Los Angeles |
| **OCT** | | | | | | |
| | 1 | X | | Pike v. Bard, et al. | 2:13-cv-12606 | United States District Court, Charleston,West Virginia |
| | 4 | X | | Butchko v. Alpine Carpets, et al. | RG18904438 | Superior Court of California, County of Alameda |
| | 8 | X | | Paquette v. SH Property, et al. | CGC-15-547177 | Superior Court of California, County of  San Francisco |
| | 15 | X | | Mitchell, Michael | 17-CV-1068 CC WI | United States District Court, Northern California |
| | 16 | X | | Jack v. A. W. Chesterton | 2018L000394 | Circuit Court of Illinois, County of Cook |
| | 17 | X | | Barr, Barbara v. A-1 Clutch Co. | RG17880698 | Superior Court of California, County of Alameda |
| | 18 | X | | Herandezcueva v. American Standard | BC475956 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Driscoll v. Harrison Medical Center | 17-2-07359 | Superior Court of Washington, County of King |
| | 22 | | X | Barr, Barbara v. A-1 Clutch Co. | RG17880698 | Superior Court of California, County of Alameda |
| | 23 | X | | Vorva v. Mercy Health Center | CJ-2017-4622 | United States District Court, Oklahoma County |
| | 26 | X | | Fox v. John Hopkins Hospital | 24-C-18-000642 MM | Circuit Court  of Maryland, County of  Baltimore City |
| | 30 | | X | LeFevre v. Home Owners Association | A16742643C | United States District Court, County of Clark |
| **NOV** | | | | | | |
| | 5 | X | | Sabetian v. Air & Liquid Systems | BC699945 | Superior Court of California, County of Los Angeles |
| | 6 | | X | Morgan v. CBS Corporation | BC695605 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Eaves v. Chevron | MSC16-00815 | Superior Court of California, County of Contra Costa |
| | 7 | X | | Barr, Barbara v. A-1 Clutch Co. | RG17880698 | Superior Court of California, County of Alameda |
| | 8 | X | | Barr, Barbara v. A-1 Clutch Co. | RG17880698 | Superior Court of California, County of Alameda |
| | 13 | X | | Abboud v. Xcel Energy Services | 2018CV30032 | United States District Court,  Denver |
| | 15 | | X | Morgan v. CBS Corporation | BC695605 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Leavitt-McElroy v. Johnson & Johnson | RG17882401 | Superior Court of California, County of Alameda |
| | 19 | X | | Igelman, Matthew v. McHugh Construction | 15 L 12696 | Circuit Court of Illinois, County of Cook |
| | 20 | X | | Cantrelle v. A.W. Chesterton | 17-L-0220 | Circuit Court of Illinois, County of Madison |
| | 20 | X | | Flores-Ruiz v. NNRH, et al. | CV-C-16-382 | United States District Court, County of Elko |
| | 21 | X | | Perez v. USA | 16CV1911-JAH-MDD | United States District Court, County of  |
| | 26 | X | | Tucker v. Travelers Indemnity | CGC-17-560073 | Superior Court of California, County of  San Francisco |
| **2017** | | | | | | |
| **JAN** | | | | | | |
| | 4 | | X | C8 MDL | 2-13-MD-2433 | United States District Court, Columbus, Ohio |
| | 17 | X | | Ghanayem v. CCSF, Transdev | CGC-15-546872 | Superior Court of California, County of San Francisco |
| | 19 | | X | Roark v. John Thompson | 2014CV1292 | Superior Court of California, Sumner County |

3

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 20 | X | | MDL 2545 (Abbvie) | 1:14-01479 | All Cases in CA except as noted<br>United States District Court, Northern District Illinois |
| | 23 | X | | Borland, Trent v. Paul Arnold, M.D. | 14CV750 | United States District Court, County of Wyandotte KS |
| | 24 | X | | Adams v. Mercy Medical Center | 24-C-15-005735 | Circuit Court of Maryland, Baltimore City |
| | 25 | X | | Otten, Vincent v. A.W. Chesterton | 1622-CC00071 | Circuit Court of Missouri, Twenty Second Judicial |
| | 27 | X | | Elliott, Anthony v. 3M Company | BC620884 | Superior Court of California, County of Los Angeles |
| | 30 | X | | Perez, Omar v. Multicare Health System | 15-2-18647-7 SEA | Superior Court of Washington, County of King |
| **FEB** | | | | | | |
| | 3 | X | | Doe v. FamiliesFirst | 34-2014-00172564 | Superior Court of California, County of Sacramento |
| | 4 | X | | Ramon v. P.F. Changs, et al. | 114CV-263060 | Superior Court of California, County of Santa Clara |
| | 14 | | X | Maldanado v. Rawson | 2013-1308 CA | Circuit Court Fifth Judicial, County of Marion |
| | 16 | X | | Parker v. Honeywell, et al. | BC588348 | Superior Court of California, Couty of Los Angeles |
| | 17 | X | | Estate of Tillman Ellis | CJ2015264 | Superior Court of Oklahoma, County of Rogers |
| | 22 | X | | Sawata v. Silicon Shores Corp. | 113CV257798 | Superior Court of California, County of Santa Clara |
| | 22 | X | | Lennon v. Allied Packing & Supply | RG14749814 | Superior Court of California, County of Alameda |
| | 24 | X | | Galinis v Bayer Corp., et al. | 3:09-CV-4980 | US District Courts, County of Santa Clara |
| **MAR** | | | | | | |
| | 1 | X | | Zampa v. Georgia-Pacific | RG16836998 | Superior Court of California, County of Alameda |
| | 1 | X | | Lopez v. The Hillshire Brands | 3:16-CV-00371 | United States District Court, Northern District of California |
| | 10 | X | | Munro, Shirley v. Tiara Imperial | BC538522 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Bourne v. Asbestos Co. | RG16829190 | Superior Court of California, County of Alameda |
| | 14 | X | | Foster v. CBS Corp. | RG15764371 | Superior Court of California, County of Alameda |
| | 20 | X | | Wiess, Martha v. Banner Health | CV2014013316 | Superior Court of Arizona, County of Maricopa |
| | 21 | X | | Kussman v. Hammer & Steal | 30-2014-00754098CUPOK | Superior Court of California, County of Orange |
| | 21 | X | | Ballard v. 3M Company | RG16827292 | Superior Court of California, County of Alameda |
| | 24 | X | | Heath v. Deaconess Physician Services | CJ-2016-2353 | United States District Court , County of Oklahoma |
| | 27 | X | | Amezcua  v. Davey Tree Surgeons | RG13694477 | Superior Court of California, County of Alameda |
| | 27 | X | | Gonzales v. 3M Company | BC592935 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Doe v. Families First | 34-2014-00172564 | Superior Court of California, County of Sacramento |
| **APR** | | | | | | |
| | 4 | X | | Cruz, Avilez v. City of Santa Monica | BC489178 | Superior Court of California, County of Los Angeles |
| | 5 | X | | Rash v. 3M Company | BC603926 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Hart, David v. CertainTeed Corp. | RG16833060 | Superior Court of California, County of Alameda |
| | 6 | X | | McKee v. Amcord , Inc. | BC631321 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Bellopede v. Amcord, Inc. | BC557475 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Umana v. Covenant Care CA. | 2014-00168838-CU-PO | Superior Court of California, County of Sacramento |
| | 12 | | X | Aguilar, Martin v. Donald Tucker | ADJ9500142 WC | Superior Court of California, County of  San Francisco |
| | 13 | | X | Doe v. Families First | 34-2014-00172564 | Superior Court of California, County of Sacramento |
| | 14 | X | | Marshall v. Allied Fluid Products | RG16843626 | Superior Court of California, County of Alameda |
| | 17 | X | | Vallejo v. Santa Ana Unified | 30-2015-00824868-CU-PO-CJC | Superior Court of California, County of Orange |
| | 18 | X | | Martin, David v. Union Pacific Rail Road | BC595130 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Tran v. 2000 Senter Road | 114CV260736 | Superior Court of California, County of Santa Clara |
| | 20 | X | | Shaw v. Amcord, Inc. | RG15771649 | Superior Court of California, County of Alameda |
| | 20 | X | | Rhoads v. Formosa Plastics | 2015-72231 ASB | Circuit Court of Texas, 11th Judicial Harris County |
| | 21 | X | | Granere v. 84 Lumber Co., et al. | CE114-006459 | Circuit Court of Missouri, 17th Judicial Broward County |
| | 27 | X | | Couron v. Dap, Inc. | RG17854523 | Superior Court of California, County of Alameda |
| | 28 | X | | Cervantes, Louie v. A.W. Chesterton | BC628129 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Lobato v. Rezenberger UPRR | RIC1511765 | Superior Court of California, County of Riverside |
| **MAY** | | | | | | |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 1 | X | | Marrone v. CVS Pharmacy | BC548809 | Superior Court of California, County of Los Angeles |
| | 2 | X | | Ford v. Ajax Boilers | RG15773046 | Superior Court of California, County of Alameda |
| | 3 | X | | Blakenship v. A.W. Chesterton | 16-L-845 | United States Circuit Court, Third Judicial |
| | 4 | X | | Herrera v. Certainteed Corp. | CV2014009632 | Superior Court of Arizona, County of Maricopa |
| | 16 | X | | Hart v. Calaveras Asbestos | RG16838191 | Superior Court of California, County of Alameda |
| | 16 | X | | Winterset v. Clayton Industries | BC516338 | Superior Court of California, County of Los Angeles |
| | 18 | | X | Cruz v. NNA | BC493949 | Superior Court of California, County of Los Angeles |
| | 30 | X | | Cruz, Avilez v. City of Santa Monica | BC489178 | Superior Court of California, County of Los Angeles |
| | 31 | X | | Murphy v. Kaiser, et al. | Arbitration | Arbitration |
| | | | | Noteboom v. Hoag Mewmorial Hospital | 30-2015-00794282 | Superior Court of California, County of Orange |
| **JUN** | | | | | | |
| | 7 | X | | Kenyon, Charles v. 3M Company | 37-2016-00043105-CU-AS-CTL | Superior Court of California, County of Orange |
| | 7 | X | | Haigler. Peyton v. University of Maryland | 24C16002442OT | Superior Court of Maryland, County of Baltimore |
| | 13 | X | | Blaylock v. Schwatz Family Holding | 16-2-07043-4 | Superior Court of Washington, County of King |
| | 15 | X | | Holtsclaw, Steven v. Borg Warner | BC631830 | Superior Court of California, County of Los Angeles |
| | 30 | X | | Nawabi v. State of California | 39-2013-00304284 | Superior Court of California, County of San Juaquin |
| **JUL** | | | | | | |
| | 6 | | X | Hart v. Calaveras Asbestos | RG16838191 | Superior Court of California, County of Alameda |
| | 10 | | X | Cruz v. NNA | BC493949 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Ball-Hurst Matter | BC559466 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Truffa v. 84 Lumber Company | BC528574 | Superior Court of California, County of Los Angeles |
| | 17 | | X | Gutierrez v. Barr, Dustin | 37-2015-23147-CU-PA-CTL | Superior Court of California, County of San Diego |
| | 18 | X | | Rah v. Asiana Airlines | 14-CV-05603 YGR | United States District Court, Northern District of California |
| | 19 | X | | Calvi v. City of Ridgecrest | S-1500-CV-284681 DRL | Superior Court of California, County of Kern |
| | 31 | X | | Murfey v.Scripps Health, et al. | 37-2015-00008105-CU-MM-CTL | Superior Court of California, County of San Diego |
| **AUG** | | | | | | |
| | 1 | X | | Kieft v. Allied Packing & Supply | RG15790602 | Superior Court of California, County of Alameda |
| | 3 | | X | Toussaint v. Amir Abebe, M.D. | CAL15-18272 | Circuit Court of Maryland,  Prince George County |
| | 7 | X | | McGivern, Kelly v. Aurora Medical | 15CV1751 | Circuit Court of Wisconsin, County of Brown |
| | 7 | X | | Brown v. Decatur Memorial | 12-L-23 | Circuit Court of Illinois, County of Madison |
| | 8 | | X | Lopez v. The Hillshire Brands | RG14721622 | Superior Court of California, County of Alameda |
| | 15 | X | | Duerson v. Mask | 17CV313282 | Superior Court of California, County of Santa Clara |
| | 16 | X | | Browne v. Elementis | BC614635 | Superior Court of California, County of Los Angeles |
| | 17 | | X | Ball-Hurst Matter | BC559466 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Amezcua v. Davey Tree Services | RG13694477 | Superior Court of California, County of Alameda |
| | 18 | | X | Stallings, Charles | 30-2016-00839482 CU | Superior Court of California, County of Orange |
| | 21 | | X | Coleman v. American Oil Co. | 15-821-BAJ-SCR | United States District Court, County of Baton Rouge |
| | 29 | X | | Nisley, Carson v. Jenny Chen, M.D. | RG-15796088 | Superior Court of California, County of Alameda |
| | 29 | X | | Booker v. BASF | RG15769166 | Superior Court of California, County of Alameda |
| | 30 | | X | Myers v. Sergis | NC057214 | Superior Court of California, County of Los Angeles |
| | 30 | | X | Noteboom v. Hoag Memorial Hospital | 30-2015-00794282 | Superior Court of California, County of Orange |
| **SEPT** | | | | | | |
| | 4 | X | | Hernandez v. Skybox Imaging | 115CV283277 | Superior Court of California, County of Santa Clara |
| | 8 | X | | Link, Adam v. BNSF | 16-2-16158 | Superior Court of Washington, County of King |
| | 11 | X | | Serrano v. All American Home | RG17856432 | Superior Court of California, County of Alameda |
| | 11 | X | | Pelto v. 3M Company | 15-L-1246 | Circuit Court Third Judicial, County of Madison |
| | 13 | X | | Herrera v. Certainteed | CV2014009632 | Superior Court of Arizona, County of Maricopa |
| | 13 | X | | Douglass v. CH2M Hill Engineers | 2015-1-CV-275780 | Superior Court of California, County of Santa Clara |

5

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 15 | X | | de Saint Phalle, Eustice v. Jeffrey Johnson | CIV1501625 | Superior Court of California, County of Marin |
| | 18 | X | | Wallace v. St. John Medical Center | CJ-2013-5296 | United States District Court, County of Tulsa |
| | 18 | X | | Williams v. Advance Stores | 30-2015-00826643-cu-as-cjc | Superior Court of California, County of San Diego |
| | 20 | X | | Searcy, Velma v.3M Company | 2:16-CV-03266 | United States District Court, Central California |
| | 21 | X | | Wilson v. Longview School District | 3:15-CV-05863-RJB | United States District Court, Western District /Tacoma |
| | 26 | X | | Robertson v. Brian S. Nelson, M.D. | 2016CV030861 | Superior Court of Colorado, County of Boulder |
| | 26 | X | | Stearns v. Gilmore Brothers | 16-0823 | Superior Court of Massachusetts, Dept. of Trial Court |
| | 28 | | X | Hager, Bryan v. BNSF | 2:14-CV-02237 | United States District Court, County of Kansas |
| | 29 | X | | Douglass v. CH2M Hill Engineers | 2015-1-CV-275780 | Superior Court of California, County of Santa Clara |
| **OCT** | | | | | | |
| | 9 | X | | Endres v. Harley Davidson | 2012-CA-014703 | Circuit Court of Florida, County of Dade |
| | 10 | X | | Murfey v. Scripps Health, et al. | 37-2015-00008105-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 10 | X | | Mamuyac v. Metropolitan Life Ins. | CGC-16-552716 | Superior Court of California, County of San Francisco |
| | 11 | X | | Mettius v. Arby's Restaurant | BC538462 | Superior Court of California, Couty of Los Angeles |
| | 17 | X | | Marsh v. Royal Caribbean Cruises | 1:17 -CV-21097 | United States District Court, County of Miami |
| | 20 | | X | Bostick, Lisa v. State Farm Insurance | 8:16-CV-1400-VMC-AAS | United States District Court, Middle District Florida |
| | 23 | | X | Erickson, Tailyn v. Range | 69HICV16478 | United States District Court, County of Hibbing MN. |
| | 24 | | X | Bostick, Lisa v. State Farm Insurance | 8:16-CV-1400-VMC-AAS | United States District Court, Middle District Florida |
| **NOV** | | | | | | |
| | 1 | | X | Horst, Robert v. Union Carbide | 15CV1903 | Unified Judicial System of Pennsylvania, Common Pleas |
| | 3 | X | | Badani, Rupal v. Delaware North | C14MD02532MMC | Superior Court of California, County of San Francisco |
| | 7 | X | | Rudolph v. Anning-Johnson | RG17857580 | Superior Court of California, County of San Francisco |
| | 9 | X | | Aby v. Allied Packing & Supply | RG17863136 | Superior Court of California, County of Alameda |
| | 17 | X | | Malouf, Lamis v. 24 Hr.Ffitness | CGC-14-541025 | Superior Court of California, County of San Francisco |
| | 21 | X | | Gibbons v. Axia Acquistian | BC644854 | Superior Court of California, Couty of Los Angeles |
| | 22 | X | | Chang v. Massachusetts Mutual | 3:16-CV-03679 | United States District Court, Northern District of California |
| **DEC** | | | | | | |
| | 7 | X | | Booker v. BASF | RG15796166 | Superior Court of California, County of Alameda |
| | 8 | X | | Fasoli v. Asplundh Construction | BC597655 | Superior Court of California, Couty of Los Angeles |
| | 11 | | X | Booker v. BASF | RG15796166 | Superior Court of California, County of Alameda |
| | 12 | X | | Logan v. Honeywell, Intl. | RG15796166 | Superior Court of California, County of Alameda |
| | 14 | | X | Wilson v. Longview School | 3:15-CV-05863-RJB | United States District Court, Western District /Tacoma |
| | 18 | | X | Wilson v. Longview School | 3:15-CV-05863-RJB | United States District Court, Western District /Tacoma |
| | 28 | | X | Rosenfield v. A.W. Chesterton | 16L-1729 | Circuit Court Third Judicial, County of Madison |
| **2016** | | | | | | |
| **JAN** | | | | | | |
| | 7 | X | | Reed, Grayson v. The Regents | SC116173 | Superior Court of California, Couty of Los Angeles |
| | 7 | X | | Unterleitner v. BASF | RG15778755 | Superior Court of California, County of Alameda |
| | 8 | X | | Cruz v. TCB International | RG14720146 | Superior Court of California, County of Alameda |
| | 8 | X | | Hull v. City of Fresno | 14CECG00707 | Superior Court of California, County of Fresno |
| | 11 | X | | Orellana, Rodrigo v. Perera Construction | RIC1211314 | Superior Court of California, County of Riverside-Unlimited |
| | 12 | X | | Grajeda v. Fosceo | BC547470 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Newt, Robert v. CBS Corp. | RG15775092 | Superior Court of California, County of Alameda |
| | 19 | X | | Sinclair-Laws, Danielle | SC119081 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Lemberger v. Allied Packinbg & Supply | RG14717788 | Superior Court of California, County of Alameda |
| | 26 | X | | Aman v. Certainteed Corp. | 39-215-00327476 | Superior Court of California, County of San Juaquin |
| | 27 | | X | Ortwein v. Certainteed Corporation, et al. | RG13701633 | Superior Court of California, County of Alameda |
| | 29 | | X | Pooshs, Nikki v. Philip Morris USA, Inc. | C 04-01221-PJH DCND | Superior Court of California, County of Alameda |

6

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| **FEB** | 1 | X | | Dotzenrod, John | SC179324 | Superior Court of California, County of Shasta |
| | 4 | X | | Vu, et al. v. Seventh Avenue Center | 1339226CA32 | Superior Court of Florida, County of Miami |
| | 4 | | X | Hull, et al. v. City of Fresno | 14CECG00707 | Superior Court of California, County of Fresno |
| | 5 | X | | Yanez, Robert v. 3M Company | BC590054 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Shea, et al. v. Basco Drywall & Painting | RG15789519 | Superior Court of California, County of Alameda |
| | 9 | X | | Harris, Franklyn v. Asbestos Co. | BC591471 | Superior Court of California, County of Los Angeles |
| | 10 | X | | Webber v. Basco Drywall | RG15779423 | Superior Court of California, County of Alameda |
| | 16 | X | | Fox v. Basco Drywall | RG15763277 | Superior Court of California, County of Alameda |
| | 16 | X | | Van Patten, David v. BNSF Railway | 14CECG00738 | Superior Court of California, County of Fresno |
| | 17 | X | | Joy B. v. Andrew S. | CGC-14-537807 | Superior Court of California, County of San Francisco |
| | 17 | X | | Morin v. National Ready Mixed | 30-2014-00739300CUPAKJC | Superior Court of California, County of Orange |
| | 18 | X | | Anderson v. Ace Americans Insurance | 2014-0835 DIV.G | US District Court 14th Judicial Parish of Calcasieu, LA |
| | 18 | | X | Schlesinger v. Philpot | 30-2014-00705296 CUPACJC | Superior Court of California, County of Orange |
| | 19 | X | | Gray v. Mazda, et al. | RG14723293 | Superior Court of California, County of Alameda |
| **MAR** | 2 | X | | Dauber v. Monsanto, et al. | BC485342 | Superior Court of California, County of Los Angeles |
| | 3 | X | | Cerros v. Pioneers, et al. | ECU05261 | Superior Court of California, County of Imperial |
| | 9 | X | | Tyler, et al. v. American Optical | BC588886 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Poe v. CBS, et al. | 37-2015-00027562 | Superior Court of California, County of San Diego |
| | 10 | X | | Mead v. Amcord, Inc. | BC593270 | Superior Court of California, County of Los Angeles |
| | 10 | X | | Dauber v. Monsanto, et al. | BC485342 | Superior Court of California, County of Los Angeles |
| | 11 | X | | England/Brown v. Lorillard Tobacco | 631/2010 629/2010 | Superior Court Virgin Islands, St. Thomas Division |
| | 15 | X | | Luedecke v. AEP Texas Central | 2015-40567-ASB | US District Court,347th Judicial District, Nueces County |
| | 18 | | X | Dauber v. Monsanto, et al. | BC485342 | Superior Court of California, County of Los Angeles |
| | 22 | | X | Dotzenrod, John | SC179324 | Superior Court of California, County of Shasta |
| | 24 | | X | Gray v. Mazda, et al. | RG14723293 | Superior Court of California, County of Alameda |
| | 24 | X | | Hoffman v. American Standard | BC510699 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Frankhauser v. Cook-Illinois Corp. | 2013L003703 | Circuit Court First Judicial, County of Chicago |
| | 30 | | X | Light Cigarette v. PM USA | 002-00406-02 | Circuit Court of Missouri 22nd Judicial, County of St. Louis |
| **APR** | 5 | X | | Redman v. Dean Tornabene | CIVDS1305383 | Superior Court of California, Couty of San Bernardino |
| | 6 | X | | Conrad v. A.W. Chesterton | 2015L000907 | US District Court, County of Madison |
| | 6 | X | | Azzolini v. Basco Drywall | RG14701980 | Superior Court of California, County of Alameda |
| | 7 | X | | Keisker v. A.O. Smith | 1422-009759 | Circuit Court of Missouri, 22nd Judicial |
| | 8 | X | | Surber v. ZPMC | 3:14-CV-05279-RBL | US District Court, Western District of Wash. County ofTacoma |
| | 13 | | X | Sinclair-Laws, Danielle | SC119081 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Winckler, Joseph v. BNSF | CV2009-020785 | Superior Court of Arizona, County of Maricopa |
| | 15 | X | | Dobbs, Thomas | 56-2015-00473723-CU-AS-VTA | Superior Court of California, County of Ventura |
| | 19 | X | | Sallie v. Chavez, et al. | 2014-37454 | US District Court, 270th Judicial District Harris County |
| | 21 | X | | Thomas (Easling) v. B&M Racing | RG14715432 | Superior Court of California, County of Alameda |
| | 22 | X | | North v. American Biltrite | RG15795680 | Superior Court of California, County of Alameda |
| | 25 | | X | Tyler, et al. v. American Optical | BC5888886 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Gaudet v. Circuit Breaker Sales | 2:15-cv-00795 | US District Court, Eastern District of Louisiana |
| **MAY** | 2 | X | | Wright,Monnie v. State of California | 1200705 | Superior Court of California, County of Marin |
| | 4 | X | | White, James v. Miller | A14704083C | United States District Court, County of Clark |
| | 9 | X | | O'Loughlin v. Seybold Medical Group | 2015-26783 | US District Court, 270th Judicial District Harris County |
| | 11 | X | | Vogel v. Saint Louis Regional | 114CV265419 | Superior Court of California, County of Santa Clara |

7

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson

**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 17 | X | | Poling-Goldene, David | BC553948 | Superior Court of California, County of Los Angeles |
| | 18 | | X | Busch, Scott v. McInnis Waste | 15CV13496 | Superior Court of Oregon, County of Multnomah |
| | 19 | X | | Winckler, Joseph v. BNSF | CV2009-020785 | Superior Court of Arizona, County of Maricopa |
| | 20 | X | | Chafee (Robards) et al. v. Ford Motor Co. | A-12-665811-C | United States District Court, County of Clark |
| | 20 | X | | Mettias v. Arby's Restaurant, et al. | BC538462 | Superior Court of California, Couthy of Los Angeles |
| | 23 | X | | Cruz, Ignacio | BC521016 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Poling-Goldene, David | BC553948 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Molina v. Ryder Integrated Logistics | 2010-CI-03779/13-0968 | United States District Court, 4th District of Texas |
| **JUN** | | | | | | |
| | 1 | | X | Wright, Monnie v. State of California, et al. | CIV 1200705 | Superior Court of California, County of Marin |
| | 3 | X | | Gordon v. Southeastern Freight | 12EV014810A | Superior Court of California, County of Fulton |
| | 3 | X | | Rodriguez, et al. v. BorgWarner | BC534719 | Superior Court of California, County of Los Angeles |
| | 6 | | X | Vogel v. SaintLouis Regional | 114CV265419 | Superior Court of California, County of Santa Clara |
| | 8 | X | | O'Steen, Brioona v. Bayer A.G. | BC554305 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Lanthier, et al. v. A. O. Reed | 37-2015-35357-CU-AS-CTL | Superior Court of California, County of San Diego |
| | 9 | X | | LaMonica v. Colgate-Palmolive | BC604809 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Pass, Christine v. Amcord Inc. | BC587738 | Superior Court of California, County of Los Angeles |
| | 10 | | X | Greathouse v. Encino Oil, LLC | LC095856 | Superior Court of California, County of Los Angeles N.W. |
| | 22 | X | | Morse, Gary v. Air Liquid Systems | BC544435 | Superior Court of California, County of Los Angeles |
| | 23 | | X | Gillon v. Webb Ranch | CIV521547 | Superior Court of California, County of Alameda |
| **JUL** | | | | | | |
| | 11 | X | | Abell v. McGuire | C1401455 | Superior Court of California, County of Contra Costa |
| | 12 | X | | Frankhauser v. Cook-Illinois | 2013L003703 | Circuit Court Cook County, County Dept. Law Division |
| | 13 | X | | Roark v. Sumner Medical | 2014CV1292 | Circuit Court Sumner County, Tennessee |
| | 14 | X | | Louie v. 3M Company | BC604492 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Lacy v. Albay Construction | RG15764231 | Superior Court of California, County of Alameda |
| | 18 | X | | Lowell v. ABB | BC602346 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Holland v. The Related Co. | 4:15-CV-03220-JSW | United States District Court, County of Oakland |
| | 21 | X | | Assad v. Hans Winold | RG-15771894 | Superior Court of California, County of Alameda |
| | 28 | X | | Kwong v. Kam Sang Co. | EC060783 | Superior Court of California, County of Los Angeles |
| **AUG** | | | | | | |
| | 3 | X | | Wardle, Harold v. 3M Company | BC605308 | Superior Court of California, County of Los Angeles |
| | 4 | X | | Clark, Traci v. Sotelo | M132864 | Superior Court of California, County of Monterey |
| | 8 | X | | Barber v. 3M Company | RG14731652 | Superior Court of California, County of Alameda |
| | 10 | X | | Dancer, Jay v. Giorgi | SC CV PO14-00076 | Superior Court of California, County of Siskiyou |
| | 11 | X | | Turley v. Ameron Intl. | RG15762202 | Superior Court of California, County of Alameda |
| | 12 | | X | Jimenez/Baca v. Timeless Countertops | HG14745932 | Superior Court of California, County of Alameda |
| | 15 | X | | Harris, Michael v. Allied Packing | RG14725868 | Superior Court of California, County of Alameda |
| | 17 | | X | Clark, Traci v. Sotelo | M132864 | Superior Court of California, County of Monterey |
| | 18 | X | | Lopez v. Martinez | CIV DS1209931 | Superior Court of California, County of San Bernardino |
| | 19 | X | | Crank v. Air & Liquid Systems | BC610083 | Superior Court of California, County of Los Angeles |
| | 22 | X | | La Monica v. Colgate-Palmolive | BC604809 | Superior Court of California, County of Los Angeles |
| **SEP** | | | | | | |
| | 2 | X | | Soto, Eduardo v. Borgwaner. et. al. | BC543298 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Tran v. 2000 Senter Road | 114CV260736 | Superior Court of California, County of Santa Clara |
| | 9 | X | | Kelly v. Cusella | 14CV0220 | Superior Court of California, County of San Luis Obispo |
| | 15 | X | | Wardle, Harold v. 3M Company | BC605308 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Burkes v. A.O. Smith Corp. | 1522CC09856 | United States District Court, County of St. Louis |

8

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST
"EXHIBIT E"
11/01/14 - 11/30/18

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 20 | | X | Schiszler v. 3M Corp. | BC484667 | Superior Court of California, County of Los Angeles |
| | 26 | | X | Crank v. Air & Liquid | BC610083 | Superior Court of California, County of Los Angeles |
| | 28 | X | | Koerlin v. Herrero Builders | CGC-14-542990 | Superior Court of California, County of San Francisco |
| | 30 | X | | Resoso, Charlie v. Clausing Industrial | CIVBS1200429 | Superior Court of California, County of San Bernardino |
| **OCT** | | | | | | |
| | 5 | X | | Kenneth Olson v. FMC Technologies | BC620090 | Superior Court of California, County of Los Angeles |
| | 5 | X | | Blount v.. Colgate-Palmolive | BC617806 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Hager, Bryan v. BNSF Railway | CIVBS1200429 | Superior Court of California, County of San Bernardino |
| | 13 | X | | Mathieu v. A.W. Chesterton | 15 L 755 | Circuit Court Third Judicial, County of Madison |
| | 17 | X | | Moody, Donald v. Allied Packing & Supply | RG16805727 | Superior Court of California, County of Alameda |
| | 19 | X | | Lewis, Jon v. 3M Company | 56-2016-00479944 | Superior Court of California, County of Ventura |
| | 21 | X | | Rickman v.Gradie E. Moore, M.D. | 7:16-CV-00025-O | United States District Court, County of Wichita Falls |
| | 24 | X | | Ingram/Vieane v. Magic Mountain | BC504942 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Andrews v. Rockford Health | 12 L 247 | Circuit Court Third Judicial, County of Winnebego |
| | 27 | X | | Horton v. American Biltrite | RG16809189 | Superior Court of California, County of Alameda |
| | 28 | X | | Johnson, Amaya v. Navicent Health | 84394 | Superior Court of Georgia, County of Bibb |
| **NOV** | | | | | | |
| | 1 | X | | Maldanado v. Rawson, Richard | 2013-1308 CA | Circuit Court Fifth Judicial, County of Marion |
| | 2 | X | | Gutierrez, Patricia v. Barr, Dennis | 37:2015-00023147-CU-PA-CTL | Superior Court of California, County of San Diego |
| | 3 | X | | Auen, Ronald v. Union Carbide Corp. | BC619583 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Blake v. Werner | 2015-36666 | District Court of Texas,127th Judicial Harris County |
| | 8 | X | | Dojillo v. Rady Children's Hospital | 37-2012-00099515-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 9 | X | | Sarwacinski v. Fed-Ex | 45D11-1402-CT | Superior Court of Indiana, County of Crown Point |
| | 15 | | X | Phillips, Kevin v. UPRR | SCV-0034489 | Superior Court of California, County of Placer |
| | 16 | | X | Moody, Donald v. Allied Packing & Supply | RG16805727 | Superior Court of California, County of Alameda |
| | 17 | | X | Ingram/Vieane v. Magic Mountain | BC504942 | Superior Court of California, County of Los Angeles |
| | 21 | X | | McCarley v. Rady Children's Hospital | SCI16168 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Walden, Robert v. Ford Motor Co. | BC619450 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Carpio, Edward v. USA, et al. | CV 15-09462 DSF (JCx) | United States District Court, Central District of California |
| **DEC** | | | | | | |
| | 2 | X | | Beal v. BorgWarner Morse Tec, Inc., et al | RG16817974 | Superior Court of California, County of Alameda |
| | 14 | | X | Ekbatani v. United Independent Taxi | BC504902 | Superior Court of California, County of Los Angeles |
| | 19 | | X | Lacy, Jean v. Albay Construction | RG15764231 | Superior Court of California, County of Alameda |
| | 22 | X | | Champagne v. Allied Packing & Supply | RG16820986 | Superior Court of California, County of Alameda |
| | 22 | X | | Burch v. CertainTeed Corp. | RG16819332 | Superior Court of California, County of Alameda |
| | 28 | X | | Blackford-Cleeton v. AK Steel Corp. | 15-L-17 | District Court of Illinois, 2nd Judicial Richland County |
| | 30 | X | | Baxter, Nathan v. Dignity Health | A-13-687208-C | United States District Court,County of Clark |
| | 30 | X | | Auria v. Big Creek Lumber | BC622534 | Superior Court of California, County of Los Angeles |
| **2015** | | | | | | |
| **JAN** | | | | | | |
| | 6 | X | | Anders, Donald v. American Biltrite | CGC-14-276287 | Superior Court of California, County of San Francisco |
| | 9 | X | | Greene v. Air & Liquid Systems | 14-L-701 | Circuit Court Third Judicial, County of Madison |
| | 14 | | X | Mack, Perry v. United Pacific Railroad | NC058492 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Lara, Benjamin v. CBS Corp. | BC514487 | Superior Court of California, Couty of Los Angeles |
| | 16 | X | | Rivera v. Foster Farms | 13-CV-00397-LFG-KBM | United States District Court Southern Dist. New Mexico |
| | 20 | X | | Liu v. College Hospital | BC432264 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Loeb, Charles Jr. v. Amcord | BC490828 | Superior Court of California, Couty of Los Angeles |
| | 23 | X | | Barber, Ramon v. 3M Company | BC519515 | Superior Court of California, Couty of Los Angeles |

9

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson

**CASE, DEPOSITION & TRIAL**

**TESTIMONY LIST**

**"EXHIBIT E"**

**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 26 | X | | Oliver, Russell v. BNSF Railway | 39-2011-00259150-CU-PO-STK | Superior Court of California, County of San Joaquin |
| | 27 | | X | Rivera v. Foster Farms | 13-CIV-00397-LFG-KBM | United States Foster Court Southern Dist. New Mexico |
| | 28 | X | | Slagowski v. CWA | 2:11-CV-00142-APG-VCF | United States District Court, District of Nevada |
| **FEB** | | | | | | |
| | 2 | X | | Morse, Gary v. Air & Liquid Syst. Corp., et | BC544453 | Superior Court of California, Couty of Los Angeles |
| | 3 | X | | Maia, Ernst P. v. Arvinmeritor, Inc., et al. | RG14735552 | Superior Court of California, County of Alameda |
| | 3 | X | | Richardson, et al. v. The Sherwin-Williams | BC547655 | Superior Court of California, County of Los Angeles |
| | 4 | X | | Hoffman v. Alaskan Copper Co., Inc. | 14-2-07178-2 | Superior Court of Washington, County of Pierce |
| | 11 | | X | Cole, Angela v. Henry, et al. | CGC-12-520822 | Superior Court of California, County of San Diego |
| | 12 | | X | Trinh, et al. v. Kaiser Foundation, et al. | 10965 | Superior Court of California, County of San Diego |
| | 13 | X | | Boyd, Gerald v. 3M Company, et al. | RG14738647 | Superior Court of California, County of Alameda |
| | 16 | X | | Lee v. Riverton Memorial Hospital, et al. | 38526 | District Court of Fremont County, Wyoming |
| | 18 | X | | Baeza, et al. v. Amcord, Inc., et al. | BC537791 | Superior Court of California, Couty of Los Angeles |
| | 19 | X | | Fua v. Sanchez, et al. | CGC11515542 | Superior Court of California, County of San Francisco |
| | 19 | X | | Abrams, Corey v. Iron Mountain | CGC11515542 | Superior Court of California, County of San Francisco |
| | 20 | X | | Linsowe v. Ford Motor Co., et al. | BC460121 | Superior Court of California, Couty of Los Angeles |
| **MAR** | | | | | | |
| | 2 | | X | Barber, Ramon v. 3M Comp. et al. | BC519515 | Superior Court of California, Couty of Los Angeles |
| | 3 | | X | Cortez v. Naeem Akhtar, M.D., et al. | MCV061942 | Superior Court of California, County of Madera |
| | 5 | X | | Linsowe v. Ford Motor Co., et al. | BC460121 | Superior Court of California, Couty of Los Angeles |
| | 6 | | X | Oliver, Russell v. BNSF Railway Co., et al. | 39-201100259150-CU-PO-STK | Superior Court of California, County of San Joaquin |
| | 9 | X | | Schlesinger, B. v. Philpott, et al. | 30-2014-00705296 CUPACJC | Superior Court of California, Couty of Orange-Central |
| | 10 | X | | Sang, et al. v. The Master College | BC498609 | Superior Court of California, County of Los Angeles |
| | 13 | X | | C8 MDL | RG 12646599 | Superior Court of California, County of Alameda |
| | 16 | X | | Porter (Carter) v. Zahid Aslam, M.D. | 24-C-14-000857 | Circuit Court of Baltimore City, County of Maryland |
| | 16 | X | | Ianni v. BNSF | CV2013-095406 | Superior Court of Arizona, Maricopa County |
| | 26 | X | | Damgaard v. Avera Health | 12-2192 (RHK/JSM) | United States District Court, District of Minnesota |
| | 27 | | X | Bertoli v. City of Sebastopol | SCV247619 | Superior Court of California, County of Sonoma |
| **APR** | | | | | | |
| | 1 | X | | McDonnell, Robert | RG10539085 | Superior Court of California, County of Alameda |
| | 3 | X | | Martin, Russell v. St. Joseph's Health | RG13699220 | Superior Court of California, County of Alameda |
| | 8 | X | | Tucker v. Amcord, Inc. | BC 452083 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Baeza, David v. Amcord, Inc. | BC 537791 | Superior Court of California, Couty of Los Angeles |
| | 13 | X | | Gillion v. Webb Ranch | CIV521547 | Superior Court of California, County of San Mateo |
| | 14 | X | | Reed, Brian v. City of Modesto | 1:11 CV 01083- AWI-GSA | United States District Court, Eastern District California |
| | 17 | X | | Morales, Aldolfo v. CMMC | 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 CIV | Circuit Court Of Hinds County, First Judicial District |
| | 22 | X | | Morales, Raquel v. Parra, Salvador | 13CECG00942 KCK | Superior Court of California, County of Fresno |
| | 23 | X | | Chavez, Carlos v. CalTrans, et al. | CIVDS1301289 | Superior Court of California, County of San Bernardino |
| | 27 | X | | Tompkins, Burley v. UPRR | 2:12 CV01481 JAMCGH | United States District Court, Eastern District California |
| | 27 | X | | Welter, Kristen v. Basco Drywall | RG13701454 | Superior Court of California, County of Alameda |
| | 28 | X | | Arrazate, Blanco v. Nissan Motor Co. | S1500CV271766 DRL | Superior Court of California, County of Kern |
| | 29 | | X | Ross v. Clifford Cooper | RG13700788 | Superior Court of California, County of Alameda |
| **MAY** | | | | | | |
| | 4 | | X | Wilcox v. BNSF | CV2011-000477 | Superior Court of Arizona, County of Maricopa |
| | 5 | | X | Reed, Brian v. City of Modesto, et al. | 1:11-CV-01083-AWI-GSA | United States District Court, Eastern District California |
| | 8 | X | | Cote v. Five Star Quality Care | CV2010-094285 | Superior Court of Arizona, County of Maricopa |
| | 11 | | X | Chavez, Carlos v. Caltrans, et al. | CIVDS1301289 | Superior Court of California, County of San Bernardino |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
11/01/14 - 11/30/18

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| **JUN** | | | | | | |
| | 2 | X | | Young v. William Hollins, et al. | BC542593 | Superior Court of California, County of Los Angeles |
| | 4 | | X | Fua v. Sanchez, et al. | CGC11515542 | Superior Court of California, County of San Francisco |
| | 8 | X | | Yeo v. Loser, John | 114CV260903 | Superior Court of California, County of Santa Clara |
| | 9 | X | | Yazmin Matter | 3:09-CV-02100-DRH-PMF | United States District Court, Southern District of Illinois |
| | 11 | X | | Christensen v. 1600 Sand Hill Ass | RG14749329 | Superior Court of California, County of Alameda |
| | 25 | X | | Estate of Unkelhauser | 101CV20140157 | District First Judicial Court, County of Santa Fe |
| | 25 | X | | Garber v. Monier | SCCVPO1200729 | Superior Court of California, County of Siskiyou |
| | 26 | X | | Barber, Ramon v. 3M Company | BC515519 | Superior Court of California, Couty of Los Angeles |
| | 26 | X | | Scharrer v. Asbestos | BC565683 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Jensen, Neil v. BNSF Railroad Co., et al. | 3:13cv05955HSG | United States District Court, Northern District California |
| | 30 | X | | Cervantes v. State of California | BC493657 | Superior Court of California, Couty of Los Angeles |
| **JULY** | | | | | | |
| | 1 | X | | Fought, Ronald v. Amcord, Inc. | BC563961 | Superior Court of California, County of Los Angeles |
| | 1 | X | | Fraser, et al. v. Boething Treeland et. al. | BC497405 | Superior Court of California, County of Los Angeles |
| | 2 | X | | Baird, et al. v. Albany Intl. Corp., et al. | BC564421 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Espino v. Certainteed | RG13664264 | Superior Court of California, County of Alameda |
| | 7 | X | | Carrillo, Sally | BC531421 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Graubart, et al. v. American Cyanamid Co. | CGC14276371 | Superior Court of California, County of San Francisco |
| | 17 | X | | Tietjen v. Dolce International Hospitality | 26-64660 | Superior Court of California, Couty of Napa |
| | 21 | X | | McCue v. Allied Packing & Supply, et al. | RG12632706 | Superior Court of California, County of Alameda |
| | 24 | X | | Brons v. 3M Company, et al. | BC565859 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Jones, Colin v. Judy Allen et al. | 56-2014-00455829-CU-NP | Superior County of California County of Ventura |
| | 28 | X | | Sinsheimer-Savage v. Home Depot, et al. | 118CV245874 | Superior Court of California, County of Santa Clara |
| **AUG** | | | | | | |
| | 5 | X | | Wolf v. Air Liquid Systems | BC570339 | Superior Court of California, Couty of Los Angeles |
| | 6 | X | | Slavensky v. Basco Drywall | RG15754136 | Superior Court of California, County of Alameda |
| | 7 | X | | Bellopede v. Amcord Inc. | JCCP4674 | Superior Court of California, County of Alameda |
| | 10 | X | | Grimsley v. 4520 Corporation | RG15755791 | Superior Court of California, County of Alameda |
| | 11 | | X | Rivera, Andres v. Volvo Cars N. America | 1:13-CV-00397-LFG-KBM | Superior Court of New Mexico, County of Albuquerque |
| | 12 | X | | Skoff-Murphy v. Methodist Healthcare | CT 00504709 | Superior Court of Tennessee, County of Memphis |
| | 14 | X | | Tate v. Amcord Inc. | BC560185 | Superior Court of California, County of Los Angeles |
| | 19 | | X | Lee v. Riverton Memorial Hospital | 38526 | United States District Court, County of Fremont |
| | 24 | X | | McCullough v. Slakey Brothers | 34-2014-00162098 | Superior Court of California, County of Sacramento |
| | 24 | X | | Trejoi v. Nacco MaterialsHandling | BC574146 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Barnes v. The Hershey Co., et al. | 12CV13334-CRB | United States District Court, County of San Francisco |
| | 28 | X | | Emerson, Jeffrey v. Allied Packing | RG13698637 | Superior Court of California, County of Alameda |
| **SEP** | | | | | | |
| | 1 | | X | Tompkins, Burley v. UPRR | 2:12CV01481JAMGGH | United StatesDistrict Court, County of DC |
| | 2 | X | | Jensen v. Sompo Insurance | 111001766 | Arbitration |
| | 8 | | X | Joseph, Martha v. American Honda | RG12758220 | Superior Court of California, County of Alameda |
| | 9 | X | | Guernsey v. Sammut Brothers | M126693 | Superior Court of California, County of Monterey |
| | 9 | X | | Mapp v. Aria | A12667850C | United States District Court, County of Clark |
| | 10 | X | | Falaniko v. Sharp Healthcare | 37-2013-00065343-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 17 | | X | Carrillo, Sally | BC531421 | Superior Court of California, County of Los Angeles |
| | 18 | | X | Lam, Hung v. City of San Jose | 14-CV-00877PSG | United States District Court, Northern District San Jose |
| | 25 | | X | Lakoskey, Joseph v. Anesthesiology | 27-CV-14-8112 | Superior Court of Minneapolis, County of Hennepin |
| | 28 | X | | Orellana, Rodrigo v. Perera Construction | RIC1211314 | Superior Court of California, County of Riverside |
| | 29 | | | Serrato, Miguel v. Bomag Americas, Inc. e | CIV 521947 | Superior Court of California, County of San Mateo |

11

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT<br>All Cases in CA except as noted |
|---|---|---|---|---|---|---|
| **OCT** | | | | | | |
| | 1 | X | | Trapp v. Asbestos | RG14721622 | Superior Court of California, County of Alameda |
| | 2 | X | | Fussell v. Chang | 114CV265809 | Superior Court of California, County of Santa Clara |
| | 5 | | X | Tate v. Amcord, Inc. | BC560185/JCCP4674 | Superior Court of California, Couty of Los Angeles |
| | 7 | | | Falaniko v. Sharp Healthcare | 37-2013-00065343-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 9 | X | | Rose v. BorgWarner Morse | RG15768219 | Superior Court of California, County of Alameda |
| | 9 | X | | Vega v. BorgWarner Morse | M124780 | Superior Court of California, County of Monterey |
| | 13 | X | | Kent v. Formosa Plastics | 2014-22302-ASB | Superior Court of California, County of Harris |
| | 14 | X | | Crowder v. John Christner | S1500CV281632DRL | Superior Court of California, County of Kern |
| | 14 | X | | Orozco, Mia v. Sharp Healthcare | 37-2014-00010265CUMMCTL | Superior Court of California, County of San Diego |
| | 15 | X | | Harper, Earl v. Amcord | BC577473/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Campbell v. Santa Cruz County | 5:14-CV-00847-EJD | United States District Court, Northern District San Jose |
| | 19 | | X | Fussell v. Chang | 114CV265809 | Superior Court of California, County of Santa Clara |
| | 19 | X | | Schiszler v. 3M Co. | BC484667/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Owen v. Amcord | BC527950/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Vega v. Vanderbilt Minerals, LLC | BC577454 | Superior Court of California, County of Los Angeles |
| | 28 | | X | Jensen v. BNSF Railroad | 3:13-CV-05955-HSG | United States District Court, Northern District of California |
| | 29 | | X | Veasley v. USA | 123053WQHWVG | United States District Court, Southern District of California |
| **NOV** | | | | | | |
| | 2 | X | | Deaver v. 84 Lumber Co. | JCCP4674/BC560789 | Superior Court of California, Couty of Los Angeles |
| | 2 | X | | Krebs, Robert v. BNSF Railway | CIVDS1305383 | Superior Court of California, Couty of San Bernardino |
| | 3 | X | | Shea, Glen v. Matheson TriGas | RG13708253 | Superior Court of California, County of Alameda |
| | 5 | X | | Barulich, Gary | CIV530635 | Superior Court of California, County of San Mateo |
| | 10 | X | | Boblett v. Kingman Medical Center | CV2014-00416 | Superior Court of Arizona, Couty of Mohave |
| | 12 | | X | Linsowe v. Ford Motor Co. | BC460421 | Superior Court of California, Couty of Los Angeles |
| | 16 | X | | Asheraft v. Allied Packing & Supply | RG10523446 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Ortwein v. Certainteed | RG13701633 | Superior Court of California, County of Alameda |
| | 17 | X | | Galvan v. City of Los Angeles | CV14-00495 CAS | United States District Court, Central Division |
| | 20 | X | | Ortwein v. Certainteed | RG13701633 | Superior Court of California, County of Alameda |
| | 23 | | X | Fraser, et al. v. Boething Treeland et. al. | BC497405 | Superior Court of California, County of Alameda |
| | 24 | X | | Moody, Theodore v. Armstrong | 372015-00020689CU POC TL | Superior Court of California, County of Los Angeles |
| | 30 | X | | Phillips, Kevin v. UPRR, et al. | SCV 0033489 | Superior Court of California, County of Placer |
| **DEC** | | | | | | |
| | 2 | X | | Bleemer v. John Penny | CGC-14-538799 | Superior Court of California, County of San Francisco |
| | 2 | X | | Denver, Gertrude | 56-2014-00458073 CU | Superior County of California, County of San Francisco |
| | 3 | | X | Ganoe, Mark v. Air & Liquid Systems | BC470843 | Superior Court of California, County of Ventura |
| | 4 | X | | Farbach v. Uber, et al. | CGC-13-532371 | Superior Court of California, County of Los Angeles |
| | 10 | | X | Garcia, Miguel | 2015-DCV-0235-B | Superior Court of California, County of San Francisco |
| | 14 | X | | Spidle v. Pentair | 4:15-CV-361 | United States District Court, Southern District Houston Division |
| | 16 | | X | Lam,Hung v. City of San Jose | 1-10-CV16S689 | United States District Court, Northern District of California |
| | 18 | X | | Cole v. Seeno Construction | RG14711518 | Superior Court of California, County of Alameda |
| | 23 | | X | Deaver v. 84 Lumber Co. | BC560789 | Superior Court of California, Couty of Los Angeles |
| **2014** | | | | | | |
| **NOV** | | | | | | |
| | 3 | X | | Wener, Diana v. Caltrans, et al. | CV175878 | Superior Court of California, County of Santa Cruz |
| | 3 | X | | Corson, et al. v. Amcord, et al. | BC481217 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**"EXHIBIT E"**
**11/01/14 - 11/30/18**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 10 | X | | Henney v. Kentucky Farm Bureau | 09-CI-00325 | Superior Court of Kentucky, County of Bourbon |
| | 11 | X | | Perez, et al. v. Arvinmeritor, Inc. | RG13689541 | Superior Court of California, County of Alameda |
| | 12 | X | | Law, Arthur v. Asbestos Corp. | RG 14 721226 | Superior Court of California, County of Alameda |
| | 14 | | X | LaBianco, Kerrie v. McGrody | TC025588 | Superior Court of California, Couty of Los Angeles |
| | 18 | | X | Wener, Diana v. Caltrans, et al. | CV175878 | Superior Court of California, County of Santa Cruz |
| | 19 | X | | Adarmes, Victoria v. DMC, et al. | CV-208203 | Superior Court of California, County of Santa Clara |
| | 19 | X | | Collins v. AC&S | RG11599656 | Superior Court of California, County of Alameda |
| | 24 | X | | Knapp v. Asbestos Corp. | BC523177 | Superior Court of California, Couty of Los Angeles |
| | | | | | | |
| DEC | 1 | X | | Veasley v. USA | 12-CV-3053-WQH-WVG | United States District Court Southern Dist. California |
| | 3 | | X | Gunter, Jerrod v. BNSF | 39-2011-00259442-CUPOSTK | Superior Court Of California, County of San Joaquin |
| | 4 | X | | Rivera v. Foster Farms | 13-CV-00397-LFG-KBM | United States District Court Southern Dist. New Mexico |
| | 15 | | X | Mack, Perry, Jr., v. Union Pacific Railroad | NC058492 | Superior Court of California, Couty of Los Angeles |
| | 18 | X | | McGinness-Pleines v. State of CA, et al. | 37-2013-00054068-CU-PO-CTL | Superior Court Of California, County of San Diego |
| | 23 | | X | Cuevas v. Contra Costa County | C09-01786 | Superior Court of California, County of Contra Costa |

*This list is based on a diligent effort in reviewing our corporate records.

**James A. Mills**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
**11/01/14 - 11/31/2018**
**Exhibit "F"**

| 2018 | | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|---|
| **JAN** | | | | | | | |
| | 10 | | X | | Good, Colleen v. Hamilton Supply Co. | BC572561 | Superior Court of California, County of Los Angeles |
| | 11 | | X | | Murphy v. Harding | 16CV00582 | Superior Court of California, County of Santa Clara |
| | 17 | | X | | Humphries, Dennis | CGC-12-276048 | Superior Court of California, County of San Francisco |
| | 26 | | X | | Keown v. A.W. Chesterton | BC668443 | Superior Court of California, County of Los Angeles |
| | 30 | | | X | Ray v. Trinidad | BC579115 | Superior Court of California, County of Los Angeles |
| **FEB** | | | | | | | |
| | 5 | | | X | Sadler, Daniel v. BNSF Railway | 15CECG03503 | Superior Court of California, County of Fresno |
| | 9 | | X | | Dominguez v. Autozone West | BC644652 | Superior Court of California, County of Los Angeles |
| | 13 | | X | | Johnson v. Monsanto | CGC-16-550128 | Superior Court of California, County of San Francisco |
| | 15 | | X | | Berg v. Alta Building Material | RG17849298 | Superior Court of California, County of Alameda |
| | 21 | | | X | Keown v. A.W. Chesterton | BC668443 | Superior Court of California, County of Alameda |
| | 27 | | | X | Clevenger v. Bartells Asbestos Settlement | 162075738 | Superior Court of Washington, County of King |
| **MAR** | | | | | | | |
| | 5 | | X | | Huang v. SuperShuttle | 16CIV02245 | Superior Court of California, County of San Mateo |
| | 6 | | X | | Macon v. Crane Co. | CGC-17-276596 | Superior Court of California, County of San Francisco |
| | 12 | | | X | Reynolds v. Pintarelli | CIV536328 | Superior Court of California, County of San Mateo |
| | 15 | | X | | Hoskinson, Craig v. Yuanda USA Corp. | CGC-15-549627 | Superior Court of California, County of San Francisco |
| | 16 | | X | | Gonzalez v. Mofid | BC506721 | Superior Court of California, County of Los Angeles |
| | 26 | | X | | Ghavami, Nina v. BP America | BC663990 | Superior Court of California, County of San Francisco |
| | 27 | | X | | Choate, William v. 3M Company | RG15794527 | Superior Court of California, County of Alameda |
| **APR** | | | | | | | |
| | 2 | | X | | Granada, et al. v. Pneumo Abex LLC, et al | RG15782052 | Superior Court of California, County of Alameda |
| | 4 | | X | | Brown et al. vs. Quattuor Construction | CVCS-16-0450 | Superior Court of California, County of Sutter |
| | 24 | | X | | Turner, et al. v. Kaiser Gypsum Co., Inc. | RG14741008 | Superior Court of California, County of Alameda |
| | 25 | | X | | Nichols, et al. v. Asbestos Comp., et al. | CGC17276613 | Superior Court of California, County of San Francisco |
| | 30 | | X | | Hehebrand, et al. v. Kaiser Gypsum Co. | CGC-15-276467 | Superior Court of California, County of San Francisco |
| **MAY** | | | | | | | |
| | 2 | | | X | Brown v. Quattuor Construction | CVCS-16-0450 | Superior Court of California, County of Sutter |
| | 7 | | X | | Daniels, Ralph v. General Electric | FCS048955 | Superior Court of California, County of Solano |
| | 8 | | X | | Burch, Tammy v. City of Antioch | SCC1501484 | Superior Court of California, County of Contra Costa |
| | 21 | | X | | Johanson, Oscar v. Honeywell Intl. | BC622446 | Superior Court of California, County of Los Angeles |
| | 31 | | X | | Williams v. Big Dog City | CGC-17-559748 | Superior Court of California, County of San Francisco |
| **JUN** | | | | | | | |
| | 12 | | X | | Fox v. General Electric | CGC-17-276565 | Superior Court of California, County of San Francisco |
| | 20 | | X | | Miller, Joseph v. Crane Co. | CGC-16-276535 | Superior Court of California, County of San Francisco |
| | 21 | | | X | Williams v. Big Dog City | CGC-17-559748 | Superior Court of California, County of San Francisco |
| | 22 | | X | | Pepper v. Best Buy | BC635122 | Superior Court of California, County of Los Angeles |
| **JUL** | | | | | | | |
| | 11 | | X | | Lewis v. City of Oakland | RG16842881 | Superior Court of California, County of Alameda |
| | 12 | | X | | Ebbeson v. Honeywell, et al. | CGC-16-276537 | Superior Court of California, County of San Francisco |
| | 13 | | X | | Bledsoe v. Bartells Asbestos Settlement Trust | 16-2-17736-1 SEA | Superior Court of Washington, County of King |
| | 16 | | X | | Peterson v. Bartells Asbestos Settlement Trust | 16-2-16569-9 | Superior Court of Washington, County of King |
| | 18 | | X | | Tinsley v. Yin Trust | | |
| **AUG** | | | | | | | |
| | 15 | | X | | Kirchner, Ronald v. Crane Co. | FCS049120 | Superior Court of California, County of Solano |
| | 31 | | X | | Marinberg v.Kazdan | CACE-17-020401 | Circuit Court of Florida, County of Broward |
| **SEP** | | | | | | | |
| | 6 | | X | | Miller v. Brighter Concepts, Inc. | 30-2014-00750801 | Superior Court of California, County of Orange |
| | 10 | | X | | Giles, John v. General Electric Co. | CGC-17-276606 | Superior Court of California, County of San Francisco |
| | 10 | | X | | Boren, Stanley v. General Electric Co. | CGC-17-276642 | Superior Court of California, County of San Francisco |
| | 11 | | X | | Jellyman,William v. Bankrupt Def. | CGC-17-276509 | Superior Court of California, County of San Francisco |
| | 14 | | X | | Nicola, Carol v. General Electric Co. | CGC-17-276857 | Superior Court of California, County of San Francisco |
| **OCT** | | | | | | | |

1                                    *This list is based on a diligent effort in reviewing our corporate records.

**James A. Mills**

**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
**11/01/14 - 11/31/2018**
**Exhibit "F"**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 4 | X | | Kinman, Bruce v. Pneumo Abex, LLC | RG17880580 | Superior Court of California, County of Alameda |
| | 8 | X | | Newman v. Certainteed Corp. | RG17846892 | Superior Court of California, County of Alameda |
| | 22 | | X | Miller v. Brighter Concepts, Inc. | 30-2014-00750801 | Superior Court of California, County of Orange |
| **NOV** | | | | | | |
| | 5 | X | | Castillo v. Crane Company | CGC-17-276620 | Superior Court of California, County of San Francisco |
| | 9 | X | | Brown v. Target Corp., et al | 4:17-cv-04818-HSG | United States District Court, Northern California |
| | 12 | X | | Robinson, Richard v. Honeywell Intl. | CGC-16-276524 | Superior Court of California, County of San Francisco |
| | 12 | X | | Walker v. Cowels, et al | 17CV305017 | Superior Court of California, County of Santa Clara |
| **2017** | | | | | | |
| **JAN** | | | | | | |
| | 4 | X | | Weeks v. Shervin Rahmani, MD, et al | CT-004423-14 | Circuit Court of Tenessee, District of Memphis |
| | 17 | X | | Anguiano v. Home Depot | S-1500-CV-284023 | Superior Court of California, County of Kern |
| | 30 | X | | Xarelto Products Liability | 2:15-CV-03469 | United States District Court, Eastern District of LA |
| | 31 | X | | Howard, Burt v. Duro Dyne Corp. | CGC-15-276461 | Superior Court of California, County of San Francisco |
| **FEB** | | | | | | |
| | 1 | X | | Lozano, Philip v. Honeywell | CGC-17-276361 | Superior Court of California, County of San Francisco |
| | 2 | X | | Flores, Erlinda v. Henkel | BC567359 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Suniga v. Atlantic Richfield | BC535852 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Norris, Richard v. Honeywell | CGC-15-276475 | Superior Court of California, County of San Francisco |
| | 8 | X | | Lamb, Nolan v. Certainteed | MSC15-00057 | Superior Court of California, County of Contra Costa |
| | 13 | X | | Leonard, John | CGC-10-275715 | Superior Court of California, County of San Francisco |
| | 13 | X | | Castillo v. 3M Company | RG16836602 | Superior Court of California, County of Alameda |
| | 17 | X | | Baker, Arlen v. Honeywell | CGC-15-276519 | Superior Court of California, County of San Francisco |
| | 17 | X | | Lloyd, Anthony v. Crane Co. | CGC-15-276457 | Superior Court of California, County of San Francisco |
| | 22 | X | | Ziyaudin v. Osipov | 34-2015-00178678 | Superior Court of California, County of Orange |
| | 23 | | X | Anguiano v. Home Depot | S-1500-CV-284023 | Superior Court of California, County of Kern |
| | 24 | X | | Cole, Jerrel v. Owens-Illinois | CGC-15-276449 | Superior Court of California, County of San Francisco |
| **MAR** | | | | | | |
| | 1 | X | | Shiffer, James v. Asbestos | CGC-12-275967 | Superior Court of California, Count of San Mateo |
| | 10 | X | | Gilson v. Eljaafreh | CIV535435 | Superior Court of California, County of San Mateo |
| | 21 | X | | Casterline v. Honeywell | SC183434 | Superior Court of California, County of Shasta |
| | 23 | X | | Burns, Jerry v. Crane Co. | RG13704805 | Superior Court of California, County of Alameda |
| | 24 | X | | Clements, Damon v. General Electric | CGC-16-276501 | Superior Court of California, County of San Francisco |
| **APR** | | | | | | |
| | 3 | X | | Leonard, John | FCS043947 | Superior Court of California, County of Solano |
| | 5 | X | | Schneider, Willi | CGC-14-276295 | Superior Court of California, County of San Francisco |
| | 10 | X | | Kuster v. John Sutti & Associates | CGC-15-546169 | Superior Court of California, County of San Francisco |
| | 11 | | X | Biswanger v. Denison Roofing | M131386 | Superior Court of California, County of Monterey |
| | 12 | X | | Ray v. Trinidad | BC579115 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Hanker v. Sky Lynn Raye | BC548809 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Sawyer, Kenny v. Asbestos | RG12644778 | Superior Court of California, County of Alameda |
| | 20 | X | | Montano v. Crane Co. | CGC-15-276439 | Superior Court of California, County of San Francisco |
| | 24 | X | | Hawkins v. Ingersoll-Rand | CGC-16-276526 | Superior Court of California, County of San Francisco |
| | 24 | X | | Hogg v. Crane Co. | RG14720857 | Superior Court of California, County of Alameda |
| | 26 | | X | Palmer, Shawn v. BNSF | CV02927 | Superior Court of California, County of San Joaquin |
| | 28 | X | | Rogers v. 3M Company | RG16836935 | Superior Court of California, County of Alameda |
| **MAY** | | | | | | |
| | 8 | X | | Ponchione v. Consolidated Insulation | CGC-15-275380 | Superior Court of California, County of San Francisco |
| | 8 | X | | Myers, Steven v. Crane Co. | RG14724526 | Superior Court of California, County of Alameda |
| | 9 | X | | Estes, Norman v. Okonite Co. | FCS048117 | Superior Court of California, County of Solano |
| | 10 | X | | Watson v.Pneumo Abex | BC531913 | Superior Court of California, County of Los Angeles |
| | 17 | | X | Ziyaudin v. Osipov | 34-2015-00178678 | Superior Court of California, County of Orange |
| | 22 | | X | Kuster v. John Sutti & Associates | CGC-15-546169 | Superior Court of California, County of San Francisco |
| | 24 | | X | Lamb, Nolan v. Certainteed | MSC15-00057 | Superior Court of California, County of Contra Costa |
| | 31 | | X | Sawyer, Kenny v. Asbestos | RG12644778 | Superior Court of California, County of Alameda |
| **JUN** | | | | | | |
| | 12 | X | | Estes, Norman v. The Okonite Co. | FCS048117 | Superior Court of California, County of Solano |
| | 13 | X | | Jeffrey v. Duro Dyne Corp. | BC567774 | Superior Court of California, County of Los Angeles |
| | 16 | | X | Estes, Norman v. The Okonite Co. | FCS048117 | Superior Court of California, County of Solano |

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
11/01/14 - 11/31/2018
Exhibit "F"

| Month | Day | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 20 | | X | Crim v. Crane Co., et al. | CGC-14-276367 | Superior Court of California, County of San Francisco |
| JUL | | | | | | |
| | 6 | X | | Alfaro v. Pneumo Abex LLC | BC559632 | Superior Court of California, County of Los Angeles |
| | 7 | X | | Birchfield, Kody v. Coulton | BC543635 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Bolls v. Certainteed Corp., et al. | CGC-15-276471 | Superior Court of California, County of San Francisco |
| | 18 | X | | Rah v. Asiana Airlines | 14-cv-05603 YGR | United States District Court, Northern District of California |
| | 18 | X | | Evans, Blake v. AC Transit, et al. | RG16825093 | Superior Court of California, County of Alameda |
| | 21 | X | | Hernandez, John | FCS045073 | Superior Court of California, County of Solano |
| AUG | | | | | | |
| | 17 | X | | Brown v. Ingersoll-Rand Co. | CGC-15-276462 | Superior Court of California, County of San Francisco |
| | 21 | X | | Rogers v. KGO Television | CGC-15-549102 | Superior Court of California, County of San Francisco |
| | 24 | X | | Mininger v. Asbestos Company | BC508918 | Superior Court of California, County of Los Angeles |
| SEPT | | | | | | |
| | 5 | X | | Puchosic, Stanley v. Asbestos | CGC-13-276206 | Superior Court of California, County of San Francisco |
| | 6 | X | | Carter v. Soco West, et al | CGC-17-276564 | Superior Court of California, County of San Francisco |
| | 7 | X | | Maldonado v. Crown Building Maintenance | CGC-16-554520 | Superior Court of California, County of San Francisco |
| | 7 | X | | Reynolds v. Pinteralli | CIV536328 | Superior Court of California, County of San Mateo |
| | 11 | X | | Leeper v. Certainteed | RG-14711162 | Superior Court of California, County of Alameda |
| | 12 | X | | Ellis v. Owen-Illinois, Inc. | CGC-16-276485 | Superior Court of California, County of San Francisco |
| | 21 | | X | Faiaipau, Saipele v Coltec Industries | CGC-10-27568 | Superior Court of California, County of San Francisco |
| | 25 | X | | Lucas, George v. Certainteed Corp. | CGC-16-276549 | Superior Court of California, County of San Francisco |
| OCT | | | | | | |
| | 5 | | X | Maldonado v. Crown Building Maintenance | CGC-16-554520 | Superior Court of California, County of San Francisco |
| | 26 | X | | Dominguez v. Autozone West | BC664652 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Macfarland v. Kasargod | RG16809605 | Superior Court of California, County of Alameda |
| NOV | | | | | | |
| | 6 | X | | Evans v. General Electric | CGC-15-276441 | Superior Court of California, County of San Francisco |
| | 9 | X | | Cox v. 3M Company | RG17860142 | Superior Court of California, County of Alameda |
| | 27 | X | | Ellis, David v Honeywell Inc. | CGC-16-276487 | Superior Court of California, County of San Francisco |
| | 28 | X | | Martinez v. Certainteed Corp. | CGC-15-276446 | Superior Court of California, County of San Francisco |
| | 29 | X | | Aughinbaugh v. General Electric | CGC-15-276397 | Superior Court of California, County of San Francisco |
| DEC | | | | | | |
| | 14 | X | | Eleinko v. Amcord, Inc. | BC574870 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Sadler, Daniel v. BNSF Railway | 15CECG03503 | Superior Court of California, County of Fresno |
| | 20 | X | | Clevenger v. Bartells Asbestos | SC162075738 | Superior Court of Washington, County of King |
| 2016 | | | | | | |
| JAN | | | | | | |
| | 7 | X | | Moore, Kris v. Calaveras Asbestos | 3901500323637CUASTI | Superior Court of California, County of San Joaquin |
| | 11 | X | | Burdette, Leslie v. Ingersoll-Rand | BC493803 | Superior Court of California, County of Los Angeles |
| | 12 | | X | Palmer, Shawn v. BNSF | CV02927 | Superior Court of California, County of San Joaquin |
| | 14 | | X | Stafford v. Lakeshore Condo Owners | S-1500-CV278475 | Superior Court of California, County of Kern |
| | 19 | X | | Singh v. Johnson | S-1500-CV-283434 | Superior Court of California, County of Kern |
| | 20 | X | | Escobar v. Oltmans Construction | CIV527704 | Superior Court of California, County of San Mateo |
| | 22 | X | | Riley, Jessica | BC499212 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Pellerin v Ingersoll-Rand | CGC-15-276402 | Superior Court of California, County of San Francisco |
| | 27 | X | | Packett v. Allcraft Jewelry Supply | BC525735 | Superior Court of California, County of San Francisco |
| | 28 | X | | Rhodes, Michael | CGC-12-276037 | Superior Court of California, County of San Francisco |
| | 29 | X | | Bohannan, David | BC530797/JCCP4674 | Superior Court of California, County of Los Angeles |
| FEB | | | | | | |
| | 1 | X | | Chelf v. Bartells Asbestos | 14203075 | District Court of Nevada, County of Clark |
| | 2 | X | | Murray v. Amcord, Inc. | CGC-13-276199 | Superior Court of California, County of San Francisco |
| | 11 | X | | Crete, Linda v. Jose Herrera et. al. | 30-2015-00773440-CU-PA-CJ | Superior Court of California, County of Orange |
| | 15 | X | | Strouse v. A.W. Chesterton | RG13671981 | Superior Court of California, County of Alameda |
| | 16 | | X | Moore v. Calaveras Asbestos | 39201500323637CUASTI | Superior Court of California, County of San Joaquin |
| | 22 | X | | Heath, Osceola | CGC-15-276452 | Superior Court of California, County of San Francisco |
| | 23 | X | | Perniz, John v. Sequoia Ventures | CGC-12-275988 | Superior Court of California, County of San Francisco |

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
11/01/14 - 11/31/2018
**Exhibit "F"**

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|
| 25 | | X | Chelf v. Bartells Asbestos | 14203075 | District Court of Nevada, County of Clark |
| **MAR** | | | | | |
| 8 | X | | Shaiffer, Kenton v. Durametallic | CGC-11-275800 | Superior Court of California, County of San Francisco |
| 14 | X | | Johnson, William v. Amcord | BC493657 | Superior Court of California, County of Los Angeles |
| 14 | | X | Harnden, Marilyn | 175734 | Superior Court of California, County of Shasta |
| 21 | | X | Strouse v. Webcor Builders | RG13671981 | Superior Court of California, County of Alameda |
| 24 | X | | Johnson, William v. Amcord | BC493657 | Superior Court of California, County of Los Angeles |
| 25 | X | | McKenna, Richard v. Asbestos | CGC-14-276260 | Superior Court of California, County of San Francisco |
| 29 | | X | Dorrance, James v. BNSF | 0609-09263 | Superior Court of Oregon, County of Multnomah |
| **APR** | | | | | |
| 1 | X | | Salisbury v. Renown Regional Medical Ctr | CV14-01808 | Second Judicial Dist. Court of Nevada, City of Washoe |
| 8 | X | | Pope, Arthur | CGC-15-276400 | Superior Court of California, County of San Francisco |
| 13 | X | | Buddle v. Asbestos | CGC-12-276063 | Superior Court of California, County of San Francisco |
| 14 | X | | Stevens v. 3M Company | BC330080 | Superior Court of California, County of Los Angeles |
| 15 | X | | Bartels, Nancy v. T. Carelli | CV181835 | Superior Court of California, County of Santa Cruz |
| 18 | X | | Adams, Tyrone v. Genuine Parts | CGC-14-276274 | Superior Court of California, County of San Francisco |
| 19 | X | | Murray v. Amcord, Inc. | CGC-13-276199 | Superior Court of California, County of San Francisco |
| 20 | X | | Encino v. Andersen | BC512286 | Superior Court of California, County of Los Angeles |
| 21 | X | | Turi v. Bartells Asbestos | SC15208106 | District Court of Nevada, County of Clark |
| 22 | X | | Cesarin v. Asbestos | 15-CV-06056 | United States District Court, Northern District |
| 28 | X | | Rowland v. CSK Auto Inc. | CGC-13-276194 | Superior Court of California, County of San Francisco |
| **MAY** | | | | | |
| 2 | X | | Pureco v. Carrillo | BC545579 | Superior Court of California, County of Los Angeles |
| 5 | | X | Burdette v. Ingersoll-Rand | BC493803 | Superior Court of California, County of Los Angeles |
| 13 | X | | Schaible, Debra v. Dignity Health | 2:15CV00281 JAM-CMK | United States District Court, Eastern District of California |
| 16 | X | | Howe v. Asbestos Co. | RG14719195 | Superior Court of California, County of Alameda |
| 16 | | | Haveman v. Providence Health | 1404-0443 | Circuit Court of Oregon County of Multnomah |
| 25 | X | | Ferrera, Clifton v. Asbestos Corp. | FCS043740 | Superior Court of California, County of Solano |
| 27 | X | | Sermons v. Philip Morris, USA | 16-2008-CA-000397-GXXX | Circuit Court Fourth Judicial, Duval County Fl. |
| **JUN** | | | | | |
| 7 | X | | James, Charles v. Honeywell | CGC-15-276390 | Superior Court of California, County of San Francisco |
| 16 | X | | Hake v. Allied Fluid Products Corp., et al. | HG794044 | Superior Court of California, County of Alameda |
| 17 | X | | Owen, Evelyn v. Asbestos Corp. | CGC-13-276154 | Superior Court of California, County of San Francisco |
| 21 | X | | Keathley, Carlton | RG13698083 | Superior Court of California, County of Alameda |
| 27 | X | | Galvan, Charles v. Amcord, Inc. | BC528751 | Superior Court of California, County of Los Angeles |
| **JUL** | | | | | |
| 1 | | X | Sermons v. Philip Morris USA, et al. | 16-2008-CA-000397-GXXX | Circuit Court Fourth Judicial, Duval County Fl. |
| 6 | X | | Burgez v. 3M Company | BC600455 | Superior Court of California, County of Los Angeles |
| 7 | | X | C8 MDL | 2:13-MD-2433 | United States District Court, Southern District Ohio |
| 8 | X | | Granados v. Honeywell, Inc. | CGC-15-276142 | Superior Court of California, County of San Francisco |
| 8 | X | | Clements, et al. v. A.W. Chesterton Co., et | RG16809199 | Superior Court of California, County of Alameda |
| 11 | X | | Rodriguez v. Flowserve US | CGC-15-276470 | Superior Court of California, County of San Francisco |
| 14 | X | | Vargas, Christian v. Mark Kasow | S1500-CV-284149LHB | Superior Court of California, County of Kern |
| 22 | X | | Creech, Ronald v. Asbestos Vorp. | CGC-14-276265 | Superior Court of California, County of San Francisco |
| 22 | X | | Haddad  v. GGP Northridge Fashion | BC534774 | Superior Court of California, County of Los Angeles |
| 25 | X | | Hicks, Donald | RG13702371 | Superior Court of California, County of Alameda |
| 25 | X | | Campbell, Allen v. Assocation Insulation | RG124641803 | Superior Court of California, County of Alameda |
| 26 | X | | Garcia v. Soco Inc. | BC544147 | Superior Court of California, County of Los Angeles |
| 26 | X | | Colpitts v. American Intl. Industries | BC600850 | Superior Court of California, County of Los Angeles |
| 27 | X | | Hunter, Cinna | UIM SAF | UIM SAF |
| 28 | X | | Vargas, Christian v. Mark Kasow | S1500-CV-284149LHB | Superior Court of California, County of Kern |
| 29 | | X | Pureco v. Carrillo | BC545579 | Superior Court of California, County of Los Angeles |
| **AUG** | | | | | |
| 12 | X | | Calim v. Honeywell Intl. | RG14743690 | Superior Court of California, County of Alameda |
| 15 | X | | Powell, Charles Jr v. Asbestos | CGC14276291 | Superior Court of California, County of San Francisco |
| 17 | X | | Sciuto v. Fed-Ex | 113CV255333 | Superior Court of California, County of Santa Clara |
| 17 | X | | Stirrat, Arthur | BC600806 | Superior Court of California, County of Los Angeles |
| 19 | X | | Romero v. Fullerton Surgical Ctr. | 3020140075336&CUPPOCJC | Superior Court of California, County of Orange |
| 19 | | X | Payan, Jesus v. CBS Corp. | BC608412 | Superior Court of California, County of Los Angeles |
| 22 | X | | Hake v. Allied Fluid Products | HG794044 | Superior Court of California, County of Alameda |

4

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills

**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
11/01/14-11/31/2018
Exhibit "F"

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 23 | X | | Castillo, Abraham v. Cleaver-Brooks | CGC16276489 | Superior Court of California, County of San Francisco |
| | 23 | X | | Slattery (Warner, Ralph) | CGC275667 | Superior Court of California, County of San Francisco |
| | 25 | X | | Clough v. Asbestos Corp. | RG13675323 | Superior Court of California, County of San Francisco |
| | 29 | X | | Robbins, Lester v. Ingersoll-Rand | BC535871 | Superior Court of California, County of Alameda |
| | 31 | X | | Hurvitz, Richard v. Pneumo et. al. | BC546446JCCP4674 | Superior Court of California, County of Los Angeles |
| **SEP** | | | | | | |
| | 15 | X | | Snyder v. San Jose Harley Davidson | 114 CV272482 | Superior Court of California, County of Santa Clara |
| | 21 | X | | Rhodes, Judith v. Berglund Family | CGC-16-276497 | Superior Court of California, County of San Francisco |
| | 22 | X | | Hobbs, Billie | BC475520 | Superior Court of California, County of Los Angeles |
| | 27 | | X | Colpitts v. American Intl. Industries | BC600850 | Superior Court of California, County of Los Angeles |
| **OCT** | | | | | | |
| | 13 | X | | Cordero v. Anhalt | CIV537348 | Superior Court of California, County of San Luis Obispo |
| | 18 | X | | Hawks v. Owens-Illinois | CGC-15-276448 | Superior Court of California, County of San Francisco |
| | 20 | X | | Booth, Roy | RG15789131 | Superior Court of California, County of Alameda |
| | 24 | | X | Robbins, Lester v. Ingersoll-Rand | BC535871 | Superior Court of California, County of Los Angeles |
| **NOV** | | | | | | |
| | 2 | X | | Green, Gerald v. A.W. Chesterton | 15 L 1288 | District Court of Wisconsin, County of Madison |
| | 7 | x | | Hart, Neal v. Asbestos Corp., Ltd., et al. | RG13689300 | Superior Court of California, County of Alameda |
| | 10 | X | | Hess v. City of Chula Vista | 314CV0227ICABJMA | Superior Court of California, County of San Diego |
| | 21 | X | | Cote v. A.W. Chesterton | 15 L S13 | District Court of Wisconsin, County of Madison |
| | 28 | X | | Laurey v. Asbestos Corporation | CGC-14-276268 | Superior Court of California, County of San Francisco |
| **DEC** | | | | | | |
| | 2 | X | | Grace, Jerry v. Soco West, Inc., et al. | CGC16276483 | Superior Court of California, County of San Francisco |
| | 9 | X | | Curran, Richard v. General Electric | BC500049 | Superior Court of California, County of Los Angeles |
| | 9 | X | | St. Jeor v. Asbestos Defendants | AS070908983 | Superior Court of Utah, County of Salt Lake |
| | 13 | X | | Avery, Douglas v. Certainteed Corp. | CGC-16-276492 | Superior Court of California, County of San Francisco |
| | 14 | X | | Self, Victor v. Asbestos Corp. | RG12655521 | Superior Court of California, County of Alameda |
| **2015** | | | | | | |
| **JAN** | | | | | | |
| | 12 | X | | Gallegos, Robert | CGC-11-275927 | Superior Court of California, County of San Francisco |
| **FEB** | | | | | | |
| | 16 | X | | Matthews v. Amcord, et al. | JCCP4674/BC490265 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Sebastian v. Christ the King Retreat Ctr. | 34201100115447.00 | Superior Court of California, County of Sacramento |
| **MAR** | | | | | | |
| | 13 | X | | Cardwell, Allan | BC492801/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Hubbard v. Allied Packing | RG12646599 | Superior Court of California, County of Alameda |
| | 19 | X | | Daniel, Donald v. 84 Lumber Co. | BC555559 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Welch  v. Eisenhower | PSC1302303 | Superior Court of California, County of Riverside |
| | 25 | X | | Jones v. Sunrise Mt. View | A-13-674540-C | United States District Court , County of Clark |
| **APR** | | | | | | |
| | 6 | X | | Lundquist, Robert | CGC-12-275983 | Superior Court of California, County of San Francisco |
| | 7 | X | | Goforth v. Nevada Power, et al. | A14695310C | United States District Court  County of Clark |
| | 9 | | X | Sebastian v. Christ  The King Retreat | 3.42011E+13 | Superior Court of California, County of Sacramento |
| | 14 | X | | Minor, Vernon v. Amcord, Inc | RG13691893 | Superior Court of California, County of Alameda |
| | 21 | X | | Nielsen v. Ladco Construction | S1500CV27201SPC | Superior Court of California, County of Kern |
| | 23 | X | | Martin, Virley | FCS040592 | Superior Court of california, County of Solano |
| | 27 | X | | Von Emster v. Cahill Construction | RG14730946 | Superior Court of California, County of Alameda |
| | 28 | X | | Peterson v. Parker-Hannifin | CGC-13276163 | Superior Court of California, County of San Francisco |
| | 29 | X | | Mid-Coast Mortgage v. Cuesta Title | CV906676 | Superior Court of California, County of San Luis Obispo |
| | 30 | X | | Hightower v. Asbestos | CGC-14-276360 | Superior Court of California, County of San Francisco |
| **MAY** | | | | | | |
| | 1 | X | | Norris, Gary | RG12658122 | Superior Court of California, County of Alameda |
| | 4 | X | | Hobbs, Billie v Certainteed Corp. | BC475520 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Solorzano v. Honeywell, et al. | BC550769 | Superior Court of California, County of Los Angeles |
| | 27 | | X | Thibadeau | 112CV234911 | Superior Court of California, County of Santa Clara |

5

*This list is based on a diligent effort in reviewing our corporate records.

**James A. Mills**

**CASE, DEPOSITION & TRIAL**

**TESTIMONY LIST***

**11/01/14-11/31/2018**

**Exhibit "F"**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **JUN** | | | | | | |
| | 1 | | X | Hightower v. Asbestos | CGC-14-276360 | Superior Court of California, County of San Francisco |
| | 2 | | X | MidCoast Mortgage v. Cuesta | CV 0902591 | Superior Court of California, County of San Luis Obispo |
| | 3 | | X | Daniel, Donald | JCCP-4674 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Yeo v. Loser | 114CV260903 | Superior Court of California, County of Santa Clara |
| | 10 | X | | Borchart, Richard | CGC-14-276559 | Superior Court of California, County of San Francisco |
| | 17 | X | | Cardinale, Larry | RG 14749122 | Superior Court of California, County of Alameda |
| | 18 | | X | Solorzano v. Honeywell | BC5507609 | Superior Court of California, County of Alameda |
| | 24 | X | | Owen, Frederick | RG12660807 | Superior Court of California, County of Alameda |
| | 26 | X | | Murphy, Michael | BC481781/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Hawkins v. Georgia-Pacific | CGC-11-275820 | Superior Court of California, County of San Francisco |
| | 30 | X | | C.E.W. v. City of Hayward | CV134516 LB | United States District Court, Northern District of California |
| **JULY** | | | | | | |
| | 16 | X | | Robinson, Thomas v. Amcord | RG12654117 | Superior Court of California, County of Alameda |
| | 17 | X | | Drumheller, et al. v. Ingersoll-Rand Co. | BC501762/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Clare, et al. v. Bryan Masterson Enterprise | CGC14540810 | Superior Court of California, County of Alameda |
| | 24 | X | | Swasey, Steve v. Asbestos | RG15758585 | Superior Court of California, County of Alameda |
| | 27 | X | | Bell, Douglas v. Kaiser Gypsum Co. Inc. et | CGC-14-276288 | Superior Court of California, County of San Francisco |
| | 29 | X | | Johnson, et al. v. Ingersoll-Rand Co., et al | CGC15276389 | Superior Court of California, County of San Francisco |
| | 31 | X | | Harkin, James v. John Crane, Inc., et al. | RG15758794 | Superior Court of California, County of Alameda |
| **AUG** | | | | | | |
| | 21 | X | | Green v. Kaiser Gypsum Co. | RG12654293 | Superior Court of California, County of Alameda |
| | 21 | X | | Jimenez, Michael | CGC-10-275736 | Superior Court of California, County of San Francisco |
| | 24 | | X | Swasey, Steve v. Asbestos | RG15758585 | Superior Court of California, County of Alameda |
| | 25 | | X | Bell, Douglas v. Kaiser Gypsum | CGC-14-276288 | Superior Court of California, County of San Francisco |
| | 31 | X | | Buddle, et al. v. Asbestos Defendants | CGC12276063 | Superior Court of California, County of San Francisco |
| **SEP** | | | | | | |
| | 1 | X | | Johnson, Linda | CGC-11-275792 | Superior Court of California, County of San Francisco |
| | 11 | X | | LaFerne v. Alta Building Materials | CGC-11-275912 | Superior Court of California, County of San Francisco |
| | 23 | X | | Sisto, Gary v. Amcord, Inc. | BC494881/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Buck, Ronald | 177375 | Superior Court of California, County of Shasta |
| | 28 | | X | Cardinale, Larry | RG14749122 | Superior Court of California, County of Alameda |
| | 29 | X | | Humphries, Dennis | CGC-12-276048 | Superior Court of California, County of San Francisco |
| **OCT** | | | | | | |
| | 5 | X | | Flynn, John | CGC-12276077 | Superior Court of California, County of San Francisco |
| | 6 | X | | Karthas, Nicholas | N/A | |
| | 14 | X | | Stafford v. Lakeshore Condo | S-1500-CV278475 | Superior Court of Kansas, County of Kansas City |
| | 29 | X | | Wulff, Otto | BC491529 | Superior Court of California, County of Los Angeles |
| | 30 | | X | Guernsey v. Sammut Brothers | M126693 | Superior Court of California, County of Monterey |
| **NOV** | | | | | | |
| | 3 | X | | Phillips, Sandra v. CBS Corp. | CGC-10-275526 | Superior Court of California, County of San Francisco |
| | 4 | X | | Caayon, Renato | CGC-11-275857 | Superior Court of California, County of San Francisco |
| | 11 | X | | Courtnier, Robert | CGC-11-275933 | Superior Court of California, County of San Francisco |
| | 12 | X | | Schembri, Joseph v. Hudock | 113CV244343 | Superior Court of California, County of Santa Clara |
| | 16 | X | | Tauscher, Robert | CGC-12-276109 | Superior Court of California, County of San Francisco |
| **DEC** | | | | | | |
| | 7 | X | | Hyoung, Jenny v. Target Corp. | JC058059 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Hahn, Richard v. Certainteed Corp. | CGC-15-276437 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Romero, Leo v. Amcord | BC494246 | Superior Court of California, County of Los Angeles |
| **2014** | | | | | | |
| **NOV** | | | | | | |
| | 5 | X | | Newman, Richard v. Atlas Turner | BC444130 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Henderson, John v. Asbestos Corp. | CGC-12275994 | Superior Court of California, County of San Francisco |
| | 12 | X | | Rosales, Carol v. Asbestos Corp. | CGC-12275974 | Superior Court of California, County of San Francisco |
| | 21 | X | | Lemire v. Allied Packing & Supply | RG07318824 | Superior Court of California, County of Alameda |

6

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST\***
**11/01/14-11/31/2018**
**Exhibit "F"**

| DEC | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 5 | | X | N.G. & L.G. v. LA County, et al. | CV13008312SVW(FFMx) | Superior Court of California, County of Los Angeles |
| | 9 | X | | Ward, Norman | 174759 | Superior Court of California, County of Shasta |
| | 29 | X | | Spark, Charles v. Honeywell International | CGC-11-275779 | Superior Court of California, County of San Francisco |

*This list is based on a diligent effort in reviewing our corporate records.